**Huggins and Peil**
**Jones vs City of Waynesboro**
**Reconciliation of Cash Received**
**2020**

| From | Deposits | Bank Card | Total |
|------|----------|-----------|-------|
| **Per Traced Deposits** | | | |
| Queenboro Bank Bond Accout | 41,641.00 | 68,144.00 | 109,785.00 |
| City of Waynesboro General Deposits | 94,333.49 | 781.50 | 95,114.99 |
| Total | 135,974.49 | 68,925.50 | 204,899.99 |
| Unsubstantiated Collections | | | (7,395.50) |
| Total Confirmed Collections | | | 197,504.49 |
| Per Waynesboro Municipal Court Report | | | 206,293.09 |
| Difference | | | (8,788.60) |

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:41

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

|  | Count | Amount |
|---|---|---|
| Totals: | 1,866 | 206,293.09 |

**RECEIPT TOTALS BY RECEIPT TYPE**

```
130406.50  CASH BOND
 16678.00  FINE
 18651.50  MISC. PAYMENTS
 40557.09  PROBATION PMT
```

**RECEIPT TOTALS BY PAYMENT METHOD**

```
 71625.00  CASH
 20378.50  MONEY ORDER
 41952.09  CHECK
 60904.50  WEB PAYMENT
  7076.50  Code WI Not Found
  1739.00  CERTIFIED/CASHIERS CHECK
  2617.50  CREDIT CARD
```

```
Cash Receipts by Receipt Types
 47321.50  CASH BOND
  8871.00  FINE
 14791.50  MISC. PAYMENTS
   641.00  PROBATION PMT
```

) 2020 - Collected    $206,293.09

135,694.59
70,598.50 cc

CITY 000530

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:32

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | T15100528 | 11/06/2020 | 09/05/2020 | 11/06/2020 | CASH BOND | CA | MATHIS, JARAVES DE IVORY | 175.00 |
| 13 | T36380013 | 11/18/2020 | 10/31/2020 | 11/18/2020 | CASH BOND | CA | JENKINS, ROBERT | 163.00 |
| 124 | T287800124 | 12/14/2020 | 01/29/2020 | 12/14/2020 | FINE | CA | JONES, BERNICE | 163.00 |
| 124 | T287800125 | 12/14/2020 | 01/29/2020 | 12/14/2020 | CASH BOND | CA | JONES, BERNICE | 15.00 |
| 503 | T287800503 | 11/13/2020 | 09/30/2020 | 11/13/2020 | FINE | CA | TYSON, JAMES RICHARD | 155.00 |
| 503 | T287800503 | 11/13/2020 | 09/30/2020 | 11/13/2020 | FINE | CA | TYSON, JAMES RICHARD | 8.00 |
| 2240 | MISCPMTS | 11/05/2020 | / / | 11/05/2020 | MP-PF | MO | JASMINE M REEVES | 100.00 |
| 20859 | T00020860 | 11/02/2020 | 10/14/2020 | 11/02/2020 | CASH BOND | CA | ALVA DELGADO, SUZANNE CHERIE | 700.00 |
| 20859 | T99900241 | 11/02/2020 | 10/14/2020 | 11/02/2020 | CASH BOND | CA | ALVA DELGADO, SUZANNE CHERIE | 185.00 |
| 20862 | T00020862 | 11/10/2020 | 09/25/2020 | 11/10/2020 | FINE | CA | POPE, LOGAN DEWAYNE | 33.00 |
| 20869 | T00020869 | 11/09/2020 | 10/23/2020 | 11/09/2020 | CASH BOND | CA | BARNES, BRIAN C JR | 175.00 |
| 20901 | T00020901 | 08/27/2020 | 10/21/2019 | 08/27/2020 | PROBATION PMT | CK | LYONS, ELIZABETH ANN | 555.15 |
| 20902 | T99900184 | 03/23/2020 | 12/02/2019 | 03/23/2020 | CASH BOND | MO | MILLINGS, ALBERTA JORDAN | 40.00 |
| 20902 | T99900184 | 03/27/2020 | 12/02/2019 | 03/27/2020 | CASH BOND | MO | MILLINGS, ALBERTA JORDAN | 20.00 |
| 20902 | T99900184 | 04/09/2020 | 12/02/2019 | 04/09/2020 | CASH BOND | MO | MILLINGS, ALBERTA JORDAN | 103.00 |
| 20926 | T00020926 | 06/09/2020 | 09/07/2019 | 06/09/2020 | PROBATION PMT | CK | RUCCO COLON, ROBERTO GIOVANNI | 500.00 |
| 20943 | T00020943 | 06/09/2020 | 10/13/2019 | 06/09/2020 | PROBATION PMT | CK | KELLY, KEONDRA TRILISA | 225.00 |
| 20958 | T00020958 | 11/18/2020 | 11/11/2020 | 11/18/2020 | CASH BOND | CA | JEONG, HYUN SOOK | 163.00 |
| 21083 | T00021083 | 10/13/2020 | 08/11/2020 | 10/13/2020 | FINE | CA | WILSON, AARON MCKENZIE | 175.00 |
| 21093 | T00021093 | 11/03/2020 | 09/19/2020 | 11/03/2020 | CASH BOND | CA | COOPER, SHERRI | 158.00 |
| 115993 | MISCPMTS | 01/02/2020 | / / | 01/02/2020 | MP-AR | CA | RENE HAYNES | 5.00 |
| 115994 | T287800007 | 01/02/2020 | 11/11/2019 | 01/02/2020 | CASH BOND | CA | CRAWFORD, CHRISTINE | 37.50 |
| 115995 | T13900394 | 01/03/2020 | 05/11/2019 | 01/03/2020 | CASH BOND | CA | NAVARRETE, SELENE | 50.00 |
| 115996 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-PF | CA | TAYLAH STEVENS | 100.00 |
| 115997 | T15000327 | 01/03/2020 | 09/08/2019 | 01/03/2020 | CASH BOND | CA | HERRINGTON, STEPHEN DAVID | 163.00 |
| 115998 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-AR | CA | PINKIE SCOTT | 5.00 |
| 115999 | T13401121 | 01/03/2020 | 09/17/2019 | 01/03/2020 | CASH BOND | CA | DIXON, GRACIE OMERA | 15.00 |
| 116000 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-CH | CA | CHARLESHA TURNER | 15.00 |
| 116001 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-CH | CA | A'MESHA JONES | 15.00 |
| 116002 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-CH | CA | BERNICE LOVETT | 15.00 |
| 116003 | T14900970 | 01/03/2020 | 07/19/2019 | 01/03/2020 | FINE | CA | RAMIRO, KELSEY KATE | 100.00 |
| 116004 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-CH | CA | NYKIREYA WILLIAMS | 15.00 |
| 116005 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-PF | MO | ROYDELL JEFFERS | 100.00 |
| 116006 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-CH | CA | RODERICK BRADFORD | 15.00 |
| 116007 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-PF | MO | MARY LAURANT | 100.00 |
| 116008 | MISCPMTS | 01/03/2020 | / / | 01/03/2020 | MP-CH | CA | KIMBERLY COFFIE | 15.00 |
| 116009 | T287800052 | 01/03/2020 | 12/09/2019 | 01/03/2020 | CASH BOND | W M | BAFFOE, RALPH | 185.00 |
| 116010 | MISCPMTS | 01/06/2020 | / / | 01/06/2020 | MP-IR | CA | LAKITTA JACKSON | 5.00 |
| 116011 | T21800097 | 01/06/2020 | 09/13/2019 | 01/06/2020 | CASH BOND | W V | JONES, LISA RENEE | 158.00 |
| 116012 | MISCPMTS | 01/06/2020 | / / | 01/06/2020 | MP-MP | CA | MARVIN LEWIS -- T15000443 | 15.00 |
| 116013 | MISCPMTS | 01/06/2020 | / / | 01/06/2020 | MP-CH | MO | RODNEY L HOPKINS | 15.00 |
| 116014 | MISCPMTS | 01/06/2020 | / / | 01/06/2020 | MP-PF | CA | CHARLES GOLPHIN FOR ANTOINETTE CARTER | 100.00 |
| 116015 | MISCPMTS | 01/06/2020 | / / | 01/06/2020 | MP-CH | CA | MONAE HOLMES | 15.00 |
| 116016 | T13200204 | 01/06/2020 | 09/05/2019 | 01/06/2020 | CASH BOND | W M | KNOBLICH, PAUL J | 163.00 |
| 116017 | T13500698 | 01/07/2020 | 11/30/2019 | 01/07/2020 | CASH BOND | W V | TUTT, LARONDA SHILECE | 25.00 |
| 116018 | MISCPMTS | 01/07/2020 | / / | 01/07/2020 | MP-CH | CA | TYEISHA WARTHEN | 15.00 |
| 116019 | T13401094 | 01/07/2020 | 09/06/2019 | 01/07/2020 | CASH BOND | W V | RUFFIN, XAVIER SAIVON | 163.00 |

CITY 000532

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:32

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116020 | MISCPMTS | 01/07/2020 | / / | 01/07/2020 | MP-IR | CA | ANNISA FUEZ | 5.00 |
| 116021 | MISCPMTS | 01/07/2020 | / / | 01/07/2020 | MP-AR | CA | STEPHEN YODER | 5.00 |
| 116022 | MISCPMTS | 01/07/2020 | / / | 01/07/2020 | MP-AR | CA | TRENTON ROBERTSON | 5.00 |
| 116023 | T15000316 | 01/07/2020 | 08/14/2019 | 01/07/2020 | FINE | CA | BECKMAN, AARON JEFFREY | 37.50 |
| 116024 | T14901064 | 01/07/2020 | 09/26/2019 | 01/07/2020 | CASH BOND | W V | DATKA, TIMOTHY JAMES | 210.00 |
| 116025 | MISCPMTS | 01/07/2020 | / / | 01/07/2020 | MP-CH | CA | LINWOOD BOYD JR | 15.00 |
| 116026 | T14700249 | 01/08/2020 | 08/03/2019 | 01/08/2020 | FINE | CA | SCRITCHFIELD, JASMINE M | 15.00 |
| 116027 | T15100347 | 01/08/2020 | 08/30/2019 | 01/08/2020 | CASH BOND | CA | OWENS, NATALIE | 163.00 |
| 116027 | T15100348 | 01/08/2020 | 08/30/2019 | 01/08/2020 | CASH BOND | CA | OWENS, NATALIE | 163.00 |
| 116028 | T15100354 | 01/08/2020 | 09/04/2019 | 01/08/2020 | CASH BOND | CA | SOLIS SILVEYRA, IRMA | 163.00 |
| 116029 | MISCPMTS | 01/08/2020 | / / | 01/08/2020 | MP-CH | CA | ZEMARIEL LOVETT | 15.00 |
| 116030 | T14901038 | 01/08/2020 | 09/11/2019 | 01/08/2020 | CASH BOND | MO | JONES, IVEY VIRGINIA | 140.00 |
| 116031 | T15100388 | 01/08/2020 | 12/24/2019 | 01/08/2020 | CASH BOND | WI V | BELL, AUTHUR PAT | 120.00 |
| 116032 | MISCPMTS | 01/08/2020 | / / | 01/08/2020 | MP-PF | CA | CHRISTINE JONES | 100.00 |
| 116033 | T14901027 | 01/08/2020 | 09/02/2019 | 01/08/2020 | CASH BOND | W V | BALL, SADERIA SYAMONE' | 210.00 |
| 116034 | T21800124 | 01/08/2020 | 11/12/2019 | 01/08/2020 | CASH BOND | W V | AKAKI, KAKACHIA | 225.00 |
| 116035 | T14700329 | 01/08/2020 | 09/11/2019 | 01/08/2020 | CASH BOND | W A | BARRETT, SADIE | 163.00 |
| 116036 | T13401088 | 01/09/2020 | 09/03/2019 | 01/09/2020 | CASH BOND | MO | MCGEE, JESSE JAMES | 15.00 |
| 116037 | MISCPMTS | 01/09/2020 | / / | 01/09/2020 | MP-CH | CA | JOSEPH FOSTER | 15.00 |
| 116038 | T15100362 | 01/09/2020 | 09/13/2019 | 01/09/2020 | CASH BOND | W V | BLOCKETT, JAQUAN HERVE' | 163.00 |
| 116039 | T13401129 | 01/09/2020 | 09/18/2019 | 01/09/2020 | CASH BOND | W V | HOWELL, AMY LORRAINE | 120.00 |
| 116040 | MISCPMTS | 01/09/2020 | / / | 01/09/2020 | MP-PF | CK | FOR CHARECIA WALKER | 100.00 |
| 116041 | T14901050 | 01/10/2020 | 09/17/2019 | 01/10/2020 | CASH BOND | W M | ADAME, EDWIN | 610.00 |
| 116042 | T14901069 | 01/10/2020 | 09/30/2019 | 01/10/2020 | CASH BOND | W V | LYONS, NEKIA Y | 265.00 |
| 116043 | MISCPMTS | 01/10/2020 | / / | 01/10/2020 | MP-CH | CA | AQUAVIOUS EVANS | 15.00 |
| 116044 | T21800098 | 01/10/2020 | 09/15/2019 | 01/10/2020 | CASH BOND | CA | JONES, BARRY LADON | 158.00 |
| 116045 | T15000340 | 01/10/2020 | 09/17/2019 | 01/10/2020 | CASH BOND | CA | DIXON, GEORGE | 15.00 |
| 116046 | T14901032 | 01/10/2020 | 09/06/2019 | 01/10/2020 | CASH BOND | W M | BIRAK, GARY FRANCIS | 140.00 |
| 116047 | T15100372 | 01/10/2020 | 09/29/2019 | 01/10/2020 | CASH BOND | CA | BROWN, CHRISTOPHER WAYNE | 163.00 |
| 116048 | T13401081 | 01/10/2020 | 08/28/2019 | 01/10/2020 | FINE | CA | MOATS, RIVER C | 158.00 |
| 116049 | T13400992 | 01/10/2020 | 07/04/2019 | 01/10/2020 | CASH BOND | CA | MOATS, RIVER C | 163.00 |
| 116050 | T13400993 | 01/10/2020 | 07/04/2019 | 01/10/2020 | CASH BOND | CA | MOATS, RIVER C | 163.00 |
| 116051 | T13401082 | 01/10/2020 | 08/28/2019 | 01/10/2020 | CASH BOND | CA | MOATS, RIVER C | 37.50 |
| 116052 | T14900997 | 01/10/2020 | 08/10/2019 | 01/10/2020 | CASH BOND | W V | MOSS, NEDRA SEQUENCE | 185.00 |
| 116053 | MISCPMTS | 01/10/2020 | / / | 01/10/2020 | MP-AR | CA | ALFONZO WILLIAMS III | 5.00 |
| 116054 | T14700321 | 01/10/2020 | 09/08/2019 | 01/10/2020 | CASH BOND | W V | MCFEELY, PATRICK NEAL | 15.00 |
| 116055 | T14700322 | 01/10/2020 | 09/08/2019 | 01/10/2020 | CASH BOND | W V | BAILEY, KATELYN NICOLE | 15.00 |
| 116056 | T13500691 | 01/10/2020 | 09/14/2019 | 01/10/2020 | CASH BOND | CA | WASHINGTON, KIARA BETHEL | 500.00 |
| 116057 | T13500691 | 01/10/2020 | 09/14/2019 | 01/10/2020 | CASH BOND | CA | WASHINGTON, KIARA BETHEL | 10.00 |
| 116058 | T14901035 | 01/10/2020 | 09/08/2019 | 01/10/2020 | CASH BOND | W V | JONES, LORENZO ALVIN | 185.00 |
| 116059 | MISCPMTS | 01/10/2020 | / / | 01/10/2020 | MP-CH | CA | RONNIE IRVIN | 15.00 |
| 116060 | MISCPMTS | 01/10/2020 | / / | 01/10/2020 | MP-IR | CA | JACQULINE HILTON | 5.00 |
| 116061 | MISCPMTS | 01/10/2020 | / / | 01/10/2020 | MP-PF | CA | LARRY DIAZ FOR WENDY DIAZ | 100.00 |
| 116062 | MISCPMTS | 01/10/2020 | / / | 01/10/2020 | MP-CH | CA | KIARA SHENISE SHERMAN | 15.00 |
| 116063 | MISCPMTS | 01/10/2020 | / / | 01/10/2020 | MP-AR | CA | RAVEN JONES | 5.00 |
| 116064 | T14900994 | 01/10/2020 | 08/10/2019 | 01/10/2020 | FINE | MO | JENKINS, ERICA ROSHA | 175.00 |
| 116065 | T13200184 | 01/10/2020 | 08/08/2019 | 01/10/2020 | CASH BOND | CA | JOHNSON, CURTIS LEE | 163.00 |
| 116066 | T13900448 | 01/11/2020 | 08/31/2019 | 01/11/2020 | CASH BOND | W V | KIRK, JAMES CORNELIUS | 225.00 |
| 116067 | MISCPMTS | 01/11/2020 | / / | 01/11/2020 | MP-PF | CA | BOBBIE RIVERS FOR MICHAEL | 100.00 |

CITY 000534

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:32

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| | | | | | | | LOWERY | |
| 116068 | MISCPMTS | 01/11/2020 | / / | 01/11/2020 | MP-PF | MO | PAID BY KEVIN IVESTER | 100.00 |
| 116069 | MISCPMTS | 01/12/2020 | / / | 01/12/2020 | MP-PF | CA | JAMAIH ABRAMS FOR JAMARJ ABRAMS | 100.00 |
| 116070 | MISCPMTS | 01/13/2020 | / / | 01/13/2020 | MP-CH | CA | REBEKAH MOORE | 15.00 |
| 116071 | T14901026 | 01/13/2020 | 09/02/2019 | 01/13/2020 | CASH BOND | CA | TURNER, TE NAY KEMONT | 610.00 |
| 116072 | T13500691 | 01/13/2020 | 09/14/2019 | 01/13/2020 | CASH BOND | CA | WASHINGTON, KIARA BETHEL | 98.00 |
| 116073 | T21800077 | 01/13/2020 | 08/16/2019 | 01/13/2020 | CASH BOND | CA | BROWN, ASHLEY LANEISHA | 163.00 |
| 116074 | T14900996 | 01/13/2020 | 08/10/2019 | 01/13/2020 | CASH BOND | WI V | GUBITOSO, FLOYD | 175.00 |
| 116075 | T14700276 | 01/13/2020 | 08/11/2019 | 01/13/2020 | CASH BOND | CA | REEVES, JASMINE MONIQUE | 25.00 |
| 116076 | T14700277 | 01/13/2020 | 08/11/2019 | 01/13/2020 | CASH BOND | CA | REEVES, JASMINE MONIQUE | 25.00 |
| 116077 | T14700278 | 01/13/2020 | 08/11/2019 | 01/13/2020 | CASH BOND | CA | REEVES, JASMINE MONIQUE | 25.00 |
| 116078 | T13401101 | 01/13/2020 | 09/07/2019 | 01/13/2020 | CASH BOND | CA | ANDERSON, KATRINA CHEVETT | 15.00 |
| 116079 | T13401102 | 01/13/2020 | 09/07/2019 | 01/13/2020 | CASH BOND | CA | HILLS, THOMAS | 37.50 |
| 116080 | MISCPMTS | 01/13/2020 | / / | 01/13/2020 | MP-CH | CA | ELIZABETH PRIVETTE | 15.00 |
| 116081 | MISCPMTS | 01/13/2020 | / / | 01/13/2020 | MP-IR | CA | RANIQUE MCBRIDE | 5.00 |
| 116082 | MISCPMTS | 01/13/2020 | / / | 01/13/2020 | MP-CH | CA | KWANE ROBERSON | 15.00 |
| 116083 | T13401103 | 01/13/2020 | 09/07/2019 | 01/13/2020 | CASH BOND | CA | OWENS, JOHNNY LEE | 15.00 |
| 116084 | T13900447 | 01/13/2020 | 08/31/2019 | 01/13/2020 | CASH BOND | CA | DANIEL, WILLIAM MCCALL | 700.00 |
| 116085 | T14901042 | 01/13/2020 | 09/11/2019 | 01/13/2020 | CASH BOND | CA | BROWN, JOHN EDWARD | 285.00 |
| 116086 | T13500684 | 01/13/2020 | 08/27/2019 | 01/13/2020 | CASH BOND | CA | DICKEY, DANA CLARICE | 158.00 |
| 116087 | T13500685 | 01/13/2020 | 08/27/2019 | 01/13/2020 | CASH BOND | CA | DICKEY, DANA CLARICE | 163.00 |
| 116088 | T14901049 | 01/13/2020 | 09/16/2019 | 01/13/2020 | CASH BOND | CA | PHILLIPS, JENNIFER M | 210.00 |
| 116089 | MISCPMTS | 01/13/2020 | / / | 01/13/2020 | MP-PF | CA | JUDY CLARKE | 100.00 |
| 116090 | T13200199 | 01/13/2020 | 08/31/2019 | 01/13/2020 | CASH BOND | CA | GORDON, JEANETTE | 50.00 |
| 116091 | T15100352 | 01/13/2020 | 09/04/2019 | 01/13/2020 | CASH BOND | MO | WILLIAMS, MELLISSA RENEE | 61.50 |
| 116092 | T15100353 | 01/13/2020 | 09/04/2019 | 01/13/2020 | CASH BOND | MO | WILLIAMS, MELLISSA RENEE | 61.50 |
| 116093 | T13401037 | 01/13/2020 | 07/28/2019 | 01/13/2020 | CASH BOND | CA | WILLIAMS, SHERONTE C | 10.00 |
| 116094 | T13401038 | 01/13/2020 | 07/28/2019 | 01/13/2020 | CASH BOND | CA | WILLIAMS, SHERONTE C | 10.00 |
| 116095 | T14900977 | 01/14/2020 | 07/27/2019 | 01/14/2020 | PROBATION PMT | CK | COLLIER, SHANNON T E | 16.00 |
| 116096 | M14800139 | 01/14/2020 | 07/15/2019 | 01/14/2020 | PROBATION PMT | CK | COLONEL, CHRISTOPHER JOE | 31.00 |
| 116097 | T13400822 | 01/14/2020 | 03/23/2019 | 01/14/2020 | PROBATION PMT | CK | DOUSE, MICHAEL RICARDO | 16.75 |
| 116098 | M13400951 | 01/14/2020 | 06/01/2019 | 01/14/2020 | PROBATION PMT | CK | DUNN, LARRY THOMAS | 202.00 |
| 116099 | T14700224 | 01/14/2020 | 07/26/2019 | 01/14/2020 | PROBATION PMT | CK | FLANAGIN, SUMMER NICOLE | 10.73 |
| 116100 | T13400840 | 01/14/2020 | 04/16/2019 | 01/14/2020 | PROBATION PMT | CK | GARDNER, LATIFIER SHANIQUE | 75.00 |
| 116101 | T14900197 | 01/14/2020 | 05/24/2018 | 01/14/2020 | PROBATION PMT | CK | GARNER, MARQUES RUVELL | 91.00 |
| 116102 | T14700204 | 01/14/2020 | 07/13/2019 | 01/14/2020 | PROBATION PMT | CK | JENKINS, BARRY JR | 53.00 |
| 116103 | M15000267 | 01/14/2020 | 05/27/2019 | 01/14/2020 | PROBATION PMT | CK | JONES, MICHAEL DWAYNE | 17.00 |
| 116104 | T15000292 | 01/14/2020 | 07/08/2019 | 01/14/2020 | PROBATION PMT | CK | LAMBERT, DONNIE ANTWANA | 41.00 |
| 116105 | T13200186 | 01/14/2020 | 08/13/2019 | 01/14/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 84.00 |
| 116106 | T21800049 | 01/14/2020 | 07/15/2019 | 01/14/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 203.00 |
| 116107 | T13800723 | 01/14/2020 | 02/21/2019 | 01/14/2020 | PROBATION PMT | CK | MCDONALD, JAMES JACOB | 101.00 |
| 116108 | T13600668 | 01/14/2020 | 10/13/2018 | 01/14/2020 | PROBATION PMT | CK | RIPLEY, SHA-TYLA MARIE | 163.00 |
| 116109 | T13600669 | 01/14/2020 | 10/13/2018 | 01/14/2020 | PROBATION PMT | CK | RIPLEY, SHA-TYLA MARIE | 206.00 |
| 116110 | T14700256 | 01/14/2020 | 08/06/2019 | 01/14/2020 | PROBATION PMT | CK | ROBERTS, JESSICA CECILIA | 163.00 |
| 116111 | T13900374 | 01/14/2020 | 04/22/2019 | 01/14/2020 | PROBATION PMT | CK | ROBINSON, DAMION JAQUEZ | 25.00 |
| 116112 | T13400855 | 01/14/2020 | 05/04/2019 | 01/14/2020 | PROBATION PMT | CK | ROBINSON, JOSEPH STEPHEN | 350.00 |
| 116113 | T13400854 | 01/14/2020 | 05/04/2019 | 01/14/2020 | PROBATION PMT | CK | ROBINSON, JOSEPH STEPHEN | 4.50 |
| 116114 | T13400856 | 01/14/2020 | 05/04/2019 | 01/14/2020 | PROBATION PMT | CK | ROBINSON, JOSEPH STEPHEN | 78.75 |

CITY 000536

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:32

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116115 | M13400799 | 01/14/2020 | 02/19/2019 | 01/14/2020 | PROBATION PMT | CK | SANBORN, ETHAN SCOTT | 30.00 |
| 116116 | T13800408 | 01/14/2020 | 04/03/2019 | 01/14/2020 | PROBATION PMT | CK | SMITH, DEVANDER | 50.00 |
| 116117 | T21800056 | 01/14/2020 | 07/20/2019 | 01/14/2020 | PROBATION PMT | CK | SMITH, SHAMARIA STAR | 91.00 |
| 116118 | M14700163 | 01/14/2020 | 06/06/2019 | 01/14/2020 | PROBATION PMT | CK | WALKER, TIFFANY NACOLE | 99.00 |
| 116119 | T13500617 | 01/14/2020 | 05/20/2019 | 01/14/2020 | PROBATION PMT | CK | WILLIAMS, BRANDON MANDALL | 25.00 |
| 116120 | T14900993 | 01/14/2020 | 08/10/2019 | 01/14/2020 | CASH BOND | CA | SAPP, RAYMOND | 50.00 |
| 116121 | MISCPMTS | 01/14/2020 | / / | 01/14/2020 | MP-CH | CA | JENNY TAYLOR | 15.00 |
| 116122 | MISCPMTS | 01/14/2020 | / / | 01/14/2020 | MP-IR | CA | SHAYNA BARNETT | 5.00 |
| 116123 | T14700297 | 01/14/2020 | 08/28/2019 | 01/14/2020 | PROBATION PMT | CA | COLOHUA-ZACARIAS, BRIGIDA | 100.00 |
| 116123 | T14700298 | 01/14/2020 | 08/28/2019 | 01/14/2020 | PROBATION PMT | CA | COLOHUA-ZACARIAS, BRIGIDA | 100.00 |
| 116123 | T14700299 | 01/14/2020 | 08/28/2019 | 01/14/2020 | PROBATION PMT | CA | COLOHUA-ZACARIAS, BRIGIDA | 100.00 |
| 116124 | MISCPMTS | 01/14/2020 | / / | 01/14/2020 | MP-CH | CA | DONTAVIOUS MACK | 15.00 |
| 116125 | T13200285 | 01/14/2020 | 01/08/2020 | 01/14/2020 | CASH BOND | W M | FROST, MELISSA LYNN | 163.00 |
| 116126 | MISCPMTS | 01/15/2020 | / / | 01/15/2020 | MP-CH | CA | CHERYL BOATWRIGHT | 15.00 |
| 116127 | T14901073 | 01/15/2020 | 10/01/2019 | 01/15/2020 | CASH BOND | CA | COOK-JACKSON, BRENDALYN D | 175.00 |
| 116128 | MISCPMTS | 01/15/2020 | / / | 01/15/2020 | MP-AR | CA | EVENLYN WILSON | 5.00 |
| 116129 | MISCPMTS | 01/16/2020 | / / | 01/16/2020 | MP-PF | CA | PAID FOR HEATH, JAMETERIUS AJAMANA | 100.00 |
| 116130 | MISCPMTS | 01/16/2020 | / / | 01/16/2020 | MP-AR | CA | GLORY ISSAC | 5.00 |
| 116131 | MISCPMTS | 01/16/2020 | / / | 01/16/2020 | MP-IR | CA | CICELY LUIS | 5.00 |
| 116132 | MISCPMTS | 01/16/2020 | / / | 01/16/2020 | MP-PF | CA | PAID FOR KIMBERLY WRIGHT | 100.00 |
| 116133 | T14901037 | 01/17/2020 | 09/08/2019 | 01/17/2020 | FINE | W M | BLACKSHEAR, KHAMIYA JALISE | 175.00 |
| 116134 | MISCPMTS | 01/17/2020 | / / | 01/17/2020 | MP-CH | CA | JESSICA LOUISE LOVETT | 15.00 |
| 116135 | MISCPMTS | 01/17/2020 | / / | 01/17/2020 | MP-CH | CA | DELAYSIA HERNDON | 15.00 |
| 116136 | MISCPMTS | 01/17/2020 | / / | 01/17/2020 | MP-IR | CA | AMBER WEEKS | 5.00 |
| 116137 | MISCPMTS | 01/17/2020 | / / | 01/17/2020 | MP-CH | CA | DEIDRA DENISE THOMAS | 15.00 |
| 116138 | T15000413 | 01/17/2020 | 11/16/2019 | 01/17/2020 | CASH BOND | CA | BYRD, TONY ERVIN | 163.00 |
| 116139 | MISCPMTS | 01/17/2020 | / / | 01/17/2020 | MP-PF | MO | MARY T. FULLER FOR JENNIFER FULLER | 100.00 |
| 116140 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-PF | CA | PAID FOR NEWMAN, MARK BENJAMIN | 100.00 |
| 116141 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-PF | MO | AMBER NORMAN FOR WILLIAM JACKSON | 100.00 |
| 116142 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-CH | CA | THOUREAU GODDWIN III | 15.00 |
| 116143 | T99900150 | 01/21/2020 | 09/30/2019 | 01/21/2020 | CASH BOND | W V | CROSBY, SHAWN HUDSON | 163.00 |
| 116144 | T13900465 | 01/21/2020 | 10/08/2019 | 01/21/2020 | CASH BOND | W M | DENURE, CHRISTOPHER DEAN | 175.00 |
| 116145 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-IR | CA | TAMIA COOPER | 5.00 |
| 116146 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-CH | CA | PALMER, LASHIKA JOQU0NIA | 15.00 |
| 116147 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-IR | CA | CASEY SHERROD | 5.00 |
| 116148 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-CH | CA | DOMINIQUE MARY HANKERSON | 15.00 |
| 116149 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-IR | CA | DEZMOND HOWARD | 5.00 |
| 116150 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-AR | CA | DEVIN MARCHMAN | 5.00 |
| 116151 | MISCPMTS | 01/21/2020 | / / | 01/21/2020 | MP-CH | CA | DONNIELLE LATRACI SAPP | 15.00 |
| 116152 | T13900502 | 01/22/2020 | 01/18/2020 | 01/22/2020 | CASH BOND | W A | PARK, MIN JU | 225.00 |
| 116153 | MISCPMTS | 01/22/2020 | / / | 01/22/2020 | MP-CH | CA | EDWARD W BLACKSTOCK | 15.00 |
| 116154 | MISCPMTS | 01/22/2020 | / / | 01/22/2020 | MP-AR | CA | WILLIAM HUTTO | 5.00 |
| 116155 | MISCPMTS | 01/22/2020 | / / | 01/22/2020 | MP-CH | MO | CHARLENE JONES | 15.00 |
| 116156 | MISCPMTS | 01/23/2020 | / / | 01/23/2020 | MP-CH | CA | KENNETRA WILLIAMS | 15.00 |
| 116157 | MISCPMTS | 01/23/2020 | / / | 01/23/2020 | MP-IR | CA | HALAWNA SCURRY | 5.00 |
| 116158 | MISCPMTS | 01/23/2020 | / / | 01/23/2020 | MP-AR | CA | WILLA TERRY | 5.00 |

CITY 000538

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:33

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116159 | T13900456 | 01/24/2020 | 09/25/2019 | 01/24/2020 | CASH BOND | W M | OGLESBY, BRITTANY ISABEAU | 225.00 |
| 116160 | T13500756 | 01/24/2020 | 12/21/2019 | 01/24/2020 | CASH BOND | CA | HUDSON, RODRICK ONEAL | 158.00 |
| 116160 | T13500757 | 01/24/2020 | 12/21/2019 | 01/24/2020 | CASH BOND | CA | HUDSON, RODRICK ONEAL | 37.50 |
| 116160 | T13500758 | 01/24/2020 | 12/21/2019 | 01/24/2020 | CASH BOND | CA | HUDSON, RODRICK ONEAL | 163.00 |
| 116161 | MISCPMTS | 01/24/2020 | / / | 01/24/2020 | MP-MP | CA | ROBERT EUGENE FULCHER | 5.00 |
| 116162 | MISCPMTS | 01/24/2020 | / / | 01/24/2020 | MP-IR | CA | WILLIE ROY HUGHES | 5.00 |
| 116163 | MISCPMTS | 01/24/2020 | / / | 01/24/2020 | MP-PF | MO | IVIE EVAN FOR BRANDON WALKER | 100.00 |
| 116164 | MISCPMTS | 01/24/2020 | / / | 01/24/2020 | MP-AR | CA | HENRY SCOTT JR | 5.00 |
| 116165 | T14901043 | 01/24/2020 | 09/11/2019 | 01/24/2020 | FINE | W M | IBARRA, OSCAR | 175.00 |
| 116166 | MISCPMTS | 01/25/2020 | / / | 01/25/2020 | MP-PF | CA | PAID FOR BY VICKIE ROBINSON | 100.00 |
| 116167 | MISCPMTS | 01/25/2020 | / / | 01/25/2020 | MP-PF | CA | SHAQULIA HARTLEY FOR DAKEETN BROWN | 100.00 |
| 116168 | MISCPMTS | 01/25/2020 | / / | 01/25/2020 | MP-PF | CA | SANETRA WILLIAMS FOR CORDERO DAGGETT | 100.00 |
| 116169 | MISCPMTS | 01/25/2020 | / / | 01/25/2020 | MP-PF | MO | LAKESHIA WATKINS FOR CAREY WATKINS | 100.00 |
| 116170 | MISCPMTS | 01/25/2020 | / / | 01/25/2020 | MP-PF | CA | JOY ROBINSON FOR KEITH ROBINSON | 100.00 |
| 116171 | MISCPMTS | 01/25/2020 | / / | 01/25/2020 | MP-PF | MO | PAID BY JEFFERY JONES | 100.00 |
| 116172 | MISCPMTS | 01/26/2020 | / / | 01/26/2020 | MP-PF | CA | PETER DARLINGTON FOR WALLACE DARLINGTON | 100.00 |
| 116173 | MISCPMTS | 01/26/2020 | / / | 01/26/2020 | MP-PF | MO | JACQUELINE LOVETT FOR LONZY LOVETT | 100.00 |
| 116174 | MISCPMTS | 01/26/2020 | / / | 01/26/2020 | MP-PF | CA | BLOSSIE OWENS FOR JOHN OWENS | 100.00 |
| 116175 | T287800086 | 01/26/2020 | 01/15/2020 | 01/26/2020 | CASH BOND | W M | TURNER, FRABLE ALLEN | 163.00 |
| 116176 | MISCPMTS | 01/27/2020 | / / | 01/27/2020 | MP-PF | CA | TERRY SCOTT FOR JANIESHA SCOTT | 100.00 |
| 116177 | MISCPMTS | 01/27/2020 | / / | 01/27/2020 | MP-CH | CA | JAWANE WALKER | 15.00 |
| 116178 | T15100399 | 01/27/2020 | 01/25/2020 | 01/27/2020 | CASH BOND | W V | KITCHENS, WENDY MICHELLE | 163.00 |
| 116179 | MISCPMTS | 01/27/2020 | / / | 01/27/2020 | MP-CH | CA | SANTREWL HUGHES | 15.00 |
| 116180 | T13200242 | 01/27/2020 | 11/14/2019 | 01/27/2020 | CASH BOND | CA | ABUMERE, SUNDAY ALUGBA | 163.00 |
| 116181 | MISCPMTS | 01/27/2020 | / / | 01/27/2020 | MP-IR | CA | JAMIRA MOBLEY | 5.00 |
| 116182 | MISCPMTS | 01/27/2020 | / / | 01/27/2020 | MP-CH | CA | CRYSTAL CARPENTER | 15.00 |
| 116183 | MISCPMTS | 01/28/2020 | / / | 01/28/2020 | MP-IR | CA | ELLA DARLINGTON | 5.00 |
| 116184 | MISCPMTS | 01/28/2020 | / / | 01/28/2020 | MP-CH | CA | SHELBY CARVER | 15.00 |
| 116185 | MISCPMTS | 01/28/2020 | / / | 01/28/2020 | MP-CH | CA | CARNELIUS LASONDE DOUSE | 15.00 |
| 116186 | MISCPMTS | 01/28/2020 | / / | 01/28/2020 | MP-CH | CA | EDWARD SARGENT | 15.00 |
| 116187 | T21800147 | 01/28/2020 | 01/16/2020 | 01/28/2020 | CASH BOND | W V | KAISER, JOHN C | 225.00 |
| 116188 | MISCPMTS | 01/28/2020 | / / | 01/28/2020 | MP-IR | CA | JOSEPH MATTHEWS | 5.00 |
| 116189 | T14901040 | 01/29/2020 | 09/11/2019 | 01/29/2020 | FINE | W M | SELLERS, ANTHONY BLAKE | 33.00 |
| 116190 | T14901041 | 01/29/2020 | 09/11/2019 | 01/29/2020 | FINE | W M | SELLERS, ANTHONY BLAKE | 163.00 |
| 116191 | MISCPMTS | 01/29/2020 | / / | 01/29/2020 | MP-IR | CA | KAY MATTHEWS | 5.00 |
| 116192 | MISCPMTS | 01/29/2020 | / / | 01/29/2020 | MP-CH | CA | ISADORE HAROLD III | 15.00 |
| 116193 | T287600107 | 01/29/2020 | 01/25/2020 | 01/29/2020 | CASH BOND | W V | STEPHENS, CHARLES WESLEY | 163.00 |
| 116194 | MISCPMTS | 01/29/2020 | / / | 01/29/2020 | MP-PF | CA | PAID BY ANN SAPP | 100.00 |
| 116195 | MISCPMTS | 01/30/2020 | / / | 01/30/2020 | MP-CH | CA | SHANNON THOMPSON | 15.00 |
| 116196 | T00020938 | 01/30/2020 | 10/09/2019 | 01/30/2020 | CASH BOND | W V | RAWL, FRANK HAROLD | 175.00 |
| 116197 | T15000358 | 01/31/2020 | 09/25/2019 | 01/31/2020 | CASH BOND | CA | LIMBRICK, RAFAEL ROMON | 15.00 |
| 116198 | T14901099 | 01/31/2020 | 11/03/2019 | 01/31/2020 | CASH BOND | W A | DAS, JYOTI BIKASH | 210.00 |
| 116199 | T15000376 | 01/31/2020 | 10/08/2019 | 01/31/2020 | CASH BOND | W V | COOK, DYLAN CLIFFORD | 210.00 |

CITY 000540

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:33

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|---------|------|--------|
| 116200 | T287800092 | 02/02/2020 | 01/20/2020 | 02/02/2020 | CASH BOND | W V | FAISON, NIA MARIE | 225.00 |
| 116201 | T00020879 | 02/03/2020 | 09/22/2019 | 02/03/2020 | CASH BOND | CA | WHIPPLE, OSCAR LEE | 175.00 |
| 116202 | T15000345 | 02/03/2020 | 09/20/2019 | 02/03/2020 | CASH BOND | CA | ELLISON, JOSEPH CLEVELAND | 15.00 |
| 116203 | MISCPMTS | 02/03/2020 | / / | 02/03/2020 | MP-CH | CA | SHIRLEY HAYNES | 15.00 |
| 116204 | T99900141 | 02/03/2020 | 09/27/2019 | 02/03/2020 | CASH BOND | CA | CLINTON, FRANCES ROSE | 50.00 |
| 116205 | MISCPMTS | 02/03/2020 | / / | 02/03/2020 | MP-IR | CA | KAY MATTHEWS | 5.00 |
| 116206 | T13500807 | 02/03/2020 | 01/21/2019 | 02/03/2020 | CASH BOND | WI D | KELLY, JOHN PATRICK | 163.00 |
| 116207 | T14700372 | 02/03/2020 | 10/10/2019 | 02/03/2020 | CASH BOND | W V | PITTMAN, DANIEL HUNTER | 15.00 |
| 116208 | MISCPMTS | 02/03/2020 | / / | 02/03/2020 | MP-IR | CA | AGNES JACKSON | 5.00 |
| 116209 | MISCPMTS | 02/03/2020 | / / | 02/03/2020 | MP-PF | MO | STACEY DUKES FOR EUGENIA DUKES | 100.00 |
| 116210 | MISCPMTS | 02/03/2020 | / / | 02/03/2020 | MP-IR | CA | PAID BY PAMELA IRVIN | 5.00 |
| 116211 | MISCPMTS | 02/04/2020 | / / | 02/04/2020 | MP-CH | CA | SAVANNAH MICHELLE BOGDAN | 15.00 |
| 116212 | MISCPMTS | 02/04/2020 | / / | 02/04/2020 | MP-CH | CA | TYRESE LEON JORDAN TAYLOR | 15.00 |
| 116213 | MISCPMTS | 02/04/2020 | / / | 02/04/2020 | MP-AR | CA | RYAN KEITH WRIGHT | 5.00 |
| 116214 | T15000480 | 02/04/2020 | 02/04/2020 | 02/04/2020 | CASH BOND | CA | STRONG, JOHNNIE | 15.00 |
| 116215 | MISCPMTS | 02/04/2020 | / / | 02/04/2020 | MP-AR | CA | RANDALL SIMS | 5.00 |
| 116216 | MISCPMTS | 02/04/2020 | / / | 02/04/2020 | MP-CH | CA | SAMANTHA BOGDAN | 15.00 |
| 116217 | MISCPMTS | 02/04/2020 | / / | 02/04/2020 | MP-CH | CA | MARCUS BATES JR | 15.00 |
| 116218 | MISCPMTS | 02/05/2020 | / / | 02/05/2020 | MP-CH | CA | MALIK MOBLEY | 15.00 |
| 116219 | T15000370 | 02/05/2020 | 10/06/2019 | 02/05/2020 | CASH BOND | CA | HILDERBRANDT, WILLIAM J | 163.00 |
| 116220 | T00020937 | 02/05/2020 | 10/09/2019 | 02/05/2020 | CASH BOND | W V | BUTLER, SHANIA E | 210.00 |
| 116221 | MISCPMTS | 02/05/2020 | / / | 02/05/2020 | MP-AR | CA | MARTHA KIRKLAND | 5.00 |
| 116222 | T13401147 | 02/05/2020 | 09/26/2019 | 02/05/2020 | CASH BOND | CA | MCGEE, JACOBIA ELIZEBETH | 163.00 |
| 116223 | T13900458 | 02/05/2020 | 09/29/2019 | 02/05/2020 | CASH BOND | W V | HAMILTON, TYRONE LEE | 225.00 |
| 116224 | MISCPMTS | 02/06/2020 | / / | 02/06/2020 | MP-PF | CA | JACCELINE BOYD FOR TYRONE KELLY | 100.00 |
| 116225 | MISCPMTS | 02/06/2020 | / / | 02/06/2020 | MP-CH | CA | SAMORYA LEWIS | 15.00 |
| 116226 | T13401130 | 02/06/2020 | 09/20/2019 | 02/06/2020 | CASH BOND | MO | MCBRIDE, DANGELO ROMAINE | 15.00 |
| 116227 | T14901005 | 02/06/2020 | 08/13/2019 | 02/06/2020 | CASH BOND | W V | TAYLOR, ARNOLD MIQUEL | 175.00 |
| 116228 | T14901059 | 02/06/2020 | 09/22/2019 | 02/06/2020 | CASH BOND | W M | SHRINER, EDWARD LAWSON | 210.00 |
| 116229 | MISCPMTS | 02/07/2020 | / / | 02/07/2020 | MP-AR | CA | ANDREW LAMBERT | 5.00 |
| 116230 | T287800142 | 02/07/2020 | 02/03/2020 | 02/07/2020 | CASH BOND | CA | ADAMS, GEORGE | 15.00 |
| 116231 | T14700338 | 02/07/2020 | 09/21/2019 | 02/07/2020 | CASH BOND | CA | FLAKES, RANDY KEITH | 15.00 |
| 116232 | T15000438 | 02/07/2020 | 12/24/2019 | 02/07/2020 | CASH BOND | W M | WILKINS, JOHN LANGDON | 15.00 |
| 116233 | T21800103 | 02/07/2020 | 09/28/2019 | 02/07/2020 | CASH BOND | CA | DIXON, TYREE SHAVEZ | 15.00 |
| 116234 | MISCPMTS | 02/07/2020 | / / | 02/07/2020 | MP-CH | CA | THOMAS LEE WHITFIELD | 15.00 |
| 116235 | MISCPMTS | 02/07/2020 | / / | 02/07/2020 | MP-CH | CA | DONNA BROOKINS | 15.00 |
| 116236 | T14901045 | 02/07/2020 | 09/12/2019 | 02/07/2020 | CASH BOND | CC | MELNIK, MAKSIM DAD | 610.00 |
| 116237 | T14700342 | 02/07/2020 | 09/22/2019 | 02/07/2020 | CASH BOND | CA | ROYAL, DONALD EDWARD | 15.00 |
| 116237 | T14700344 | 02/07/2020 | 09/22/2019 | 02/07/2020 | CASH BOND | CA | ROYAL, DONALD EDWARD | 158.00 |
| 116238 | T14700343 | 02/07/2020 | 09/22/2019 | 02/07/2020 | CASH BOND | CA | ROYAL, CINDY WILLIAMS | 15.00 |
| 116239 | T14901066 | 02/07/2020 | 09/26/2019 | 02/07/2020 | CASH BOND | W M | MORGAN, KENDRA NICOLE | 185.00 |
| 116240 | T13401131 | 02/07/2020 | 09/20/2019 | 02/07/2020 | CASH BOND | CA | RUFFIN, CORY TARELL | 15.00 |
| 116241 | T13401084 | 02/07/2020 | 08/29/2019 | 02/07/2020 | CASH BOND | CA | BRYANT, DOROTHY DENISE | 163.00 |
| 116242 | T00020931 | 02/07/2020 | 09/25/2019 | 02/07/2020 | CASH BOND | W M | LEE, HARLEY | 175.00 |
| 116243 | T15100367 | 02/08/2020 | 09/26/2019 | 02/08/2020 | CASH BOND | CA | BROWN, EVELYN BERNELL | 50.00 |
| 116244 | T13200312 | 02/08/2020 | 02/05/2020 | 02/08/2020 | CASH BOND | MO | MILES, HELEN MULLINS | 163.00 |
| 116245 | MISCPMTS | 02/08/2020 | / / | 02/08/2020 | MP-PF | CA | ANGELENE HARRIS FOR | 100.00 |

CITY 000542

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021 13:33:33

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | VERDREE CUNNINGHAM | |
| 116246 | MISCPMTS | 02/09/2020 | / / | 02/09/2020 | MP-PF | CA | PAID FOR BROMEKIS ANTHONY | 100.00 |
| 116247 | T15000323 | 02/10/2020 | 09/07/2019 | 02/10/2020 | CASH BOND | W V | MOORE, CHARLIE BRYAN | 163.00 |
| 116248 | T15000324 | 02/10/2020 | 09/07/2019 | 02/10/2020 | CASH BOND | W V | MOORE, CHARLIE BRYAN | 163.00 |
| 116249 | T14901055 | 02/10/2020 | 09/22/2019 | 02/10/2020 | CASH BOND | CA | ROBINSON, JOHNISHA JAMIRA | 163.00 |
| 116249 | T14901056 | 02/10/2020 | 09/22/2019 | 02/10/2020 | CASH BOND | CA | ROBINSON, JOHNISHA JAMIRA | 50.00 |
| 116249 | T14901057 | 02/10/2020 | 09/22/2019 | 02/10/2020 | CASH BOND | CA | ROBINSON, JOHNISHA JAMIRA | 50.00 |
| 116250 | T15100408 | 02/10/2020 | 02/03/2020 | 02/10/2020 | CASH BOND | W M | BAUMGARTNER, ANDREW WAYNE | 163.00 |
| 116251 | MISCPMTS | 02/10/2020 | / / | 02/10/2020 | MP-CH | CA | LESLIE LYNETTE TAYLOR | 15.00 |
| 116252 | T13401140 | 02/10/2020 | 09/25/2019 | 02/10/2020 | CASH BOND | MO | MCDONALD, THOMAS JAMES | 163.00 |
| 116253 | T287800131 | 02/10/2020 | 02/03/2020 | 02/10/2020 | CASH BOND | CA | RACKINS, CHARLES EDWARDS | 15.00 |
| 116254 | MISCPMTS | 02/10/2020 | / / | 02/10/2020 | MP-CH | CA | BRAD HARRISON | 15.00 |
| 116255 | T13401133 | 02/10/2020 | 09/20/2019 | 02/10/2020 | CASH BOND | WI M | CARROLL, VICKY S | 163.00 |
| 116256 | T00020932 | 02/10/2020 | 09/25/2019 | 02/10/2020 | CASH BOND | CA | LOPEZ, DENIS ARIEL | 163.00 |
| 116257 | T00020933 | 02/10/2020 | 09/25/2019 | 02/10/2020 | CASH BOND | CA | LOPEZ, DENIS ARIEL | 225.00 |
| 116258 | T13401139 | 02/10/2020 | 09/22/2019 | 02/10/2020 | CASH BOND | CA | DAVIS, LORENZO CHARLES | 100.00 |
| 116259 | T15000353 | 02/10/2020 | 09/22/2019 | 02/10/2020 | CASH BOND | W M | VASQUEZ RODRIGUEZ, JUAN A | 15.00 |
| 116260 | T15000481 | 02/10/2020 | 02/04/2020 | 02/10/2020 | CASH BOND | CA | HOWELL, ROGER LEWIS | 15.00 |
| 116261 | MISCPMTS | 02/10/2020 | / / | 02/10/2020 | MP-AR | CA | KALYN WALDROP | 5.00 |
| 116262 | T21800101 | 02/10/2020 | 09/18/2019 | 02/10/2020 | CASH BOND | CA | JORDAN, ALJERNUN WILLIE | 15.00 |
| 116263 | T15100371 | 02/10/2020 | 09/29/2019 | 02/10/2020 | CASH BOND | CA | JOHNSON, JAMES CHARLIE | 100.00 |
| 116264 | MISCPMTS | 02/10/2020 | / / | 02/10/2020 | MP-CH | CA | EVANGELINE HERRINGTON | 15.00 |
| 116265 | MISCPMTS | 02/10/2020 | / / | 02/10/2020 | MP-CH | CA | DOROTHY ROBERSON | 15.00 |
| 116266 | MISCPMTS | 02/10/2020 | / / | 02/10/2020 | MP-CH | CA | SHANIAL PHILLIPS | 15.00 |
| 116267 | T14901062 | 02/10/2020 | 09/25/2019 | 02/10/2020 | CASH BOND | CA | PETERS, CEDRIC ALANDUS | 210.00 |
| 116268 | T99900136 | 02/10/2020 | 09/22/2019 | 02/10/2020 | CASH BOND | CA | MURPHY, REGAN ELIZABETH | 210.00 |
| 116269 | T00020944 | 02/10/2020 | 10/27/2019 | 02/10/2020 | CASH BOND | CA | STONE, CHARLOTTE A | 225.00 |
| 116270 | T287800129 | 02/10/2020 | 02/03/2020 | 02/10/2020 | CASH BOND | MO | PURVIS, STEPHANIE ANN | 15.00 |
| 116271 | MISCPMTS | 02/10/2020 | / / | 02/10/2020 | MP-IR | CA | MELISSA DOUGLAS | 5.00 |
| 116272 | MISCPMTS | 02/11/2020 | / / | 02/11/2020 | MP-PF | CA | CHRISTOPHER COLONEL | 100.00 |
| 116273 | T13401136 | 02/11/2020 | 09/22/2019 | 02/11/2020 | FINE | W M | KNIGHT, WILLIAM KYLE | 15.00 |
| 116274 | T14900988 | 02/11/2020 | 08/09/2019 | 02/11/2020 | PROBATION PMT | CK | BROWN, JUSTINE MICHELLE | 410.00 |
| 116275 | T14900977 | 02/11/2020 | 07/27/2019 | 02/11/2020 | PROBATION PMT | CK | COLLIER, SHANNON T E | 26.00 |
| 116276 | T13200166 | 02/11/2020 | 07/21/2019 | 02/11/2020 | PROBATION PMT | CK | COLONEL, CHRISTOPHER JOE | 92.00 |
| 116277 | T15100270 | 02/11/2020 | 03/25/2019 | 02/11/2020 | PROBATION PMT | CK | DAVIS, BIANCA NOELLE | 140.00 |
| 116278 | T13400822 | 02/11/2020 | 03/23/2019 | 02/11/2020 | PROBATION PMT | CK | DOUSE, MICHAEL RICARDO | 20.00 |
| 116279 | M13400951 | 02/11/2020 | 06/01/2019 | 02/11/2020 | PROBATION PMT | CK | DUNN, LARRY THOMAS | 115.00 |
| 116280 | T14700164 | 02/11/2020 | 08/06/2019 | 02/11/2020 | PROBATION PMT | CK | FREE, BELINDA MICHELLE | 142.00 |
| 116281 | T14901064 | 02/11/2020 | 10/14/2019 | 02/11/2020 | CASH BOND | CA | SHAH, HETAL B | 265.00 |
| 116282 | T21600162 | 02/11/2020 | 02/09/2020 | 02/11/2020 | CASH BOND | CA | WEBB, JOHN | 15.00 |
| 116283 | T21800160 | 02/11/2020 | 02/08/2020 | 02/11/2020 | CASH BOND | CA | WILLIAMS, TOCCARA MONTRESS | 15.00 |
| 116284 | MISCPMTS | 02/12/2020 | / / | 02/12/2020 | MP-CH | CA | SHEILA COOPER | 15.00 |
| 116285 | MISCPMTS | 02/12/2020 | / / | 02/12/2020 | MP-CH | CA | LABARON ANTONIA DOUSE JR | 15.00 |
| 116286 | T287800187 | 02/13/2020 | 02/12/2020 | 02/13/2020 | CASH BOND | CA | BEARD, MICHAEL VINCE | 163.00 |
| 116287 | T13200320 | 02/13/2020 | 02/10/2020 | 02/13/2020 | CASH BOND | W V | CARRION, CINDY LOU STAR | 163.00 |
| 116288 | MISCPMTS | 02/13/2020 | / / | 02/13/2020 | MP-CH | CA | PAID BY OMESHA HOLMES | 15.00 |
| 116289 | T14700371 | 02/13/2020 | 10/10/2019 | 02/13/2020 | CASH BOND | W M | GARCIA, EDER RODOLFO | 15.00 |
| 116290 | T13500814 | 02/13/2020 | 01/22/2020 | 02/13/2020 | CASH BOND | CA | BYNES, BRENDA D | 163.00 |
| 116291 | T00020894 | 02/13/2020 | 09/30/2019 | 02/13/2020 | FINE | CA | JIMENEZZ, MARIA | 163.00 |

CITY 000544

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:33

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116292 | MISCPMTS | 02/13/2020 | / / | 02/13/2020 | MP-CH | CA | PAID BY KEVIN SCOTT | 15.00 |
| 116293 | T14700264 | 02/13/2020 | 08/09/2019 | 02/13/2020 | FINE | MO | YARBROUGH, LAWRENCE W | 15.00 |
| 116294 | T13900507 | 02/14/2020 | 01/22/2020 | 02/14/2020 | CASH BOND | MO | CANADY, MARY KELLY | 140.00 |
| 116295 | MISCPMTS | 02/14/2020 | / / | 02/14/2020 | MP-AR | CA | SHANE BROCATO | 5.00 |
| 116296 | MISCPMTS | 02/14/2020 | / / | 02/14/2020 | MP-IR | CA | SHAWN FATEH | 5.00 |
| 116297 | T13401010 | 02/14/2020 | 07/17/2019 | 02/14/2020 | FINE | CA | MIMS, ANTONIO VERSHON | 37.50 |
| 116297 | T13401011 | 02/14/2020 | 07/17/2019 | 02/14/2020 | FINE | CA | MIMS, ANTONIO VERSHON | 163.00 |
| 116298 | T13900454 | 02/14/2020 | 09/24/2019 | 02/14/2020 | FINE | CA | SAPP, JUWON TIREE | 175.00 |
| 116299 | MISCPMTS | 02/14/2020 | / / | 02/14/2020 | MP-IR | CA | JACKIE HILTON | 5.00 |
| 116300 | MISCPMTS | 02/14/2020 | / / | 02/14/2020 | MP-PF | MO | FOR AMY RIDDLE | 100.00 |
| 116301 | MISCPMTS | 02/15/2020 | / / | 02/15/2020 | MP-PF | CA | CHARLES GREEN FOR REGINALD JOHNSON | 100.00 |
| 116302 | MISCPMTS | 02/17/2020 | / / | 02/17/2020 | MP-PF | CA | PAID FOR TIMOTHY COLEMAN | 100.00 |
| 116303 | MISCPMTS | 02/17/2020 | / / | 02/17/2020 | MP-AR | CA | PAID BY DESMOND HUGHES | 5.00 |
| 116304 | MISCPMTS | 02/17/2020 | / / | 02/17/2020 | MP-CH | CA | KENNARD MCBRIDE | 15.00 |
| 116305 | MISCPMTS | 02/18/2020 | / / | 02/18/2020 | MP-CH | CA | PAID BY JACQUA REED | 15.00 |
| 116306 | MISCPMTS | 02/18/2020 | / / | 02/18/2020 | MP-AR | CA | JENNIFER SWEAT | 5.00 |
| 116307 | MISCPMTS | 02/18/2020 | / / | 02/18/2020 | MP-CH | MO | NYKERRA ASBERRY | 15.00 |
| 116308 | MISCPMTS | 02/18/2020 | / / | 02/18/2020 | MP-CH | MO | PAID BY DESTINY SCRUTCHINS | 15.00 |
| 116309 | T15000466 | 02/18/2020 | 01/25/2020 | 02/18/2020 | CASH BOND | CA | BROWN, WALTER BYRON | 15.00 |
| 116310 | T14901046 | 02/18/2020 | 09/12/2019 | 02/18/2020 | CASH BOND | W M | JOINER, JASON BRANT | 265.00 |
| 116311 | T15100411 | 02/19/2020 | 02/07/2020 | 02/19/2020 | CASH BOND | W M | DREW, THOMAS DOUGLAS | 163.00 |
| 116312 | T14900993 | 02/19/2020 | 08/10/2019 | 02/19/2020 | CASH BOND | MO | SAPP, RAYMOND | 20.00 |
| 116313 | MISCPMTS | 02/19/2020 | / / | 02/19/2020 | MP-IR | CA | BRITTNEY REEVES | 5.00 |
| 116314 | MISCPMTS | 02/19/2020 | / / | 02/19/2020 | MP-IR | CA | BRITTNEY REEVES | 5.00 |
| 116315 | MISCPMTS | 02/19/2020 | / / | 02/19/2020 | MP-AR | CA | MALINDA MITCHELL | 5.00 |
| 116316 | MISCPMTS | 02/20/2020 | / / | 02/20/2020 | MP-CH | CA | SHELDONIA M COLBERT BESSENT | 15.00 |
| 116317 | MISCPMTS | 02/20/2020 | / / | 02/20/2020 | MP-CH | CA | CIARA CLESA SCOTT | 15.00 |
| 116318 | MISCPMTS | 02/20/2020 | / / | 02/20/2020 | MP-CH | CA | OTHA LEWIS BUCHANAN | 15.00 |
| 116319 | MISCPMTS | 02/21/2020 | / / | 02/21/2020 | MP-IR | CA | PAID BY EUGENE JACKSON | 5.00 |
| 116320 | MISCPMTS | 02/21/2020 | / / | 02/21/2020 | MP-PF | CA | PAID FOR THOUREAU GOODWIN | 100.00 |
| 116321 | MISCPMTS | 02/22/2020 | / / | 02/22/2020 | MP-PF | MO | PAID FOR ERIKA RAMIREZMARQUEZ | 100.00 |
| 116322 | MISCPMTS | 02/22/2020 | / / | 02/22/2020 | MP-MP | CA | ERIKA RAMIREZ (CASH BOND) | 328.00 |
| 116323 | MISCPMTS | 02/22/2020 | . / / | 02/22/2020 | MP-AR | CA | JULIA GALINDO/ PAID BY ELEUTERIO NUNEZ | 278.00 |
| 116324 | MISCPMTS | 02/22/2020 | / / | 02/22/2020 | MP-PF | CA | PAID FOR LONNIE BYNES | 100.00 |
| 116325 | MISCPMTS | 02/23/2020 | / / | 02/23/2020 | MP-PF | MO | PAID BY JEFFREY TURNER SR | 100.00 |
| 116326 | MISCPMTS | 02/23/2020 | / / | 02/23/2020 | MP-PF | MO | PAID BY ANDRE ABERSHAM | 100.00 |
| 116327 | MISCPMTS | 02/24/2020 | / / | 02/24/2020 | MP-AR | CA | JESSICA POSEY | 5.00 |
| 116328 | T00020888 | 02/24/2020 | 09/25/2019 | 02/24/2020 | FINE | CA | POUTAIN, GERALDINE GEORGE | 163.00 |
| 116329 | T15000349 | 02/24/2020 | 09/21/2019 | 02/24/2020 | FINE | WI V | THOMAS, ANDREIKA BRITANNIA | 163.00 |
| 116330 | MISCPMTS | 02/25/2020 | / / | 02/25/2020 | MP-IR | CA | ANGELA JACKSON | 5.00 |
| 116331 | MISCPMTS | 02/25/2020 | / / | 02/25/2020 | MP-CH | CA | DAVONDA OWENS | 15.00 |
| 116332 | T13500928 | 02/25/2020 | 02/22/2020 | 02/25/2020 | CASH BOND | W M | WALLACE, BAILEY SHAQUAN | 158.00 |
| 116333 | MISCPMTS | 02/26/2020 | / / | 02/26/2020 | MP-IR | CA | MARLYNA JONES | 5.00 |
| 116334 | MISCPMTS | 02/26/2020 | / / | 02/26/2020 | MP-IR | CA | 2 REPORTS - RICKY HUFF | 10.00 |
| 116335 | T14700384 | 02/26/2020 | 11/02/2019 | 02/26/2020 | CASH BOND | W M | MCGEE, ALYSSA BRIANNA | 50.00 |
| 116336 | T14700385 | 02/26/2020 | 11/02/2019 | 02/26/2020 | CASH BOND | W M | MCGEE, ALYSSA BRIANNA | 50.00 |

CITY 000546

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:34

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116337 | T14700383 | 02/26/2020 | 11/02/2019 | 02/26/2020 | CASH BOND | W M | MCGEE, ALYSSA BRIANNA | 50.00 |
| 116338 | MISCPMTS | 02/26/2020 | / / | 02/26/2020 | MP-PF | CA | HENRY COOK FOR APRIL SELLARS-COX | 100.00 |
| 116339 | T13900394 | 02/26/2020 | 05/11/2019 | 02/26/2020 | CASH BOND | CA | NAVARRETE, SELENE | 50.00 |
| 116340 | M287800073 | 02/26/2020 | 12/18/2019 | 02/26/2020 | CASH BOND | MO | BROWN, BOBBIE LEQUETTA | 700.00 |
| 116341 | MISCPMTS | 02/26/2020 | / / | 02/26/2020 | MP-CH | CA | LAQUINTON ANTHONY MORGAN | 15.00 |
| 116342 | MISCPMTS | 02/26/2020 | / / | 02/26/2020 | MP-PF | MO | MELISSA MIMS FOR JAMES BRIM | 100.00 |
| 116343 | T14700268 | 02/26/2020 | 08/10/2019 | 02/26/2020 | FINE | MO | WALKER, SHAQUITA LATRICE | 25.00 |
| 116344 | T13900510 | 02/26/2020 | 01/31/2020 | 02/26/2020 | CASH BOND | W V | HERNDON, CASANDRA DENISE | 163.00 |
| 116345 | MISCPMTS | 02/27/2020 | / / | 02/27/2020 | MP-PF | CA | PAID FOR ALFRED MCBRIDE | 100.00 |
| 116346 | T13900457 | 02/27/2020 | 09/29/2019 | 02/27/2020 | FINE | MO | JONES, ZUMMETRA | 225.00 |
| 116347 | T14901095 | 02/27/2020 | 10/31/2019 | 02/27/2020 | CASH BOND | MO | JONES, ZUMMETRA ALEXIS | 37.50 |
| 116347 | T14901096 | 02/27/2020 | 10/31/2019 | 02/27/2020 | CASH BOND | MO | JONES, ZUMMETRA ALEXIS | 163.00 |
| 116348 | T14700336 | 02/27/2020 | 09/20/2019 | 02/27/2020 | FINE | CA | SCHUGARD, CHRISTOPHER H | 15.00 |
| 116349 | MISCPMTS | 02/27/2020 | / / | 02/27/2020 | MP-CH | CA | NAKAISHA Q. MCREED | 15.00 |
| 116350 | M13500738 | 02/27/2020 | 12/17/2019 | 02/27/2020 | CASH BOND | CA | CARPENTER, RODRICK DEON | 700.00 |
| 116351 | T14700376 | 02/27/2020 | 10/24/2019 | 02/27/2020 | CASH BOND | W V | OSBORNE, KEITH MANTRELL | 15.00 |
| 116352 | T14700420 | 02/27/2020 | 02/09/2020 | 02/27/2020 | CASH BOND | W V | OSBORNE, KEITH MANTRELL | 15.00 |
| 116353 | T14901090 | 02/27/2020 | 10/24/2019 | 02/27/2020 | CASH BOND | CC | BUIE, FALONTAE PORSHAE | 610.00 |
| 116354 | T13900480 | 02/28/2020 | 10/28/2019 | 02/28/2020 | CASH BOND | W V | KINARD, TYLER KENT | 175.00 |
| 116355 | T13500848 | 02/28/2020 | 02/03/2020 | 02/28/2020 | CASH BOND | CA | SCOTT, TERRICA SADE | 163.00 |
| 116356 | T13500853 | 02/28/2020 | 02/03/2020 | 02/28/2020 | CASH BOND | CA | BLACKSTONE, AUSTIN CHASE | 163.00 |
| 116357 | T13200286 | 02/28/2020 | 01/09/2020 | 02/28/2020 | CASH BOND | W M | WASHINGTON, SHONTELL M | 163.00 |
| 116358 | T13500826 | 02/28/2020 | 01/25/2020 | 02/28/2020 | CASH BOND | W M | WARREN, TONY ORLANDO | 50.00 |
| 116359 | T13401158 | 02/28/2020 | 10/09/2019 | 02/28/2020 | CASH BOND | W M | BATTLE, ALEX JERMAINE | 120.00 |
| 116360 | T287800207 | 02/28/2020 | 02/17/2020 | 02/28/2020 | CASH BOND | CA | DOUGLAS, RENE | 163.00 |
| 116360 | T287800208 | 02/28/2020 | 02/17/2020 | 02/28/2020 | CASH BOND | CA | DOUGLAS, RENE | 163.00 |
| 116361 | MISCPMTS | 02/28/2020 | / / | 02/28/2020 | MP-AR | CA | LETONYA COLEMAN | 5.00 |
| 116362 | T00020887 | 02/29/2020 | 09/25/2019 | 02/29/2020 | FINE | W M | BLACKWELL, JR, BOBBY LEE | 50.00 |
| 116363 | T15000410 | 02/29/2020 | 11/12/2019 | 02/29/2020 | CASH BOND | W M | LOREN, RHONDA KAY | 163.00 |
| 116364 | T00020948 | 03/02/2020 | 11/23/2019 | 03/02/2020 | CASH BOND | MO | HAMMOCK, KIMBERLY ANN | 225.00 |
| 115365 | M13200282 | 03/02/2020 | 01/04/2020 | 03/02/2020 | CASH BOND | W M | SMITH, RAYONNA SEYQUOYA | 700.00 |
| 116366 | T13500778 | 03/02/2020 | 01/12/2020 | 03/02/2020 | CASH BOND | W M | SMITH, RAYONNA SEYQUOYA | 50.00 |
| 116367 | T15100432 | 03/02/2020 | 02/26/2020 | 03/02/2020 | CASH BOND | W M | SMITH, RAYANNA | 163.00 |
| 116368 | MISCPMTS | 03/02/2020 | / / | 03/02/2020 | MP-CH | CA | CHENEQUA M PERKINS | 15.00 |
| 116369 | T99900155 | 03/02/2020 | 10/05/2019 | 03/02/2020 | CASH BOND | W V | SMITH, DONNELL DOMINIC | 50.00 |
| 116370 | T14700374 | 03/02/2020 | 10/14/2019 | 03/02/2020 | CASH BOND | W V | WILSON, DAVID GARDNER | 15.00 |
| 116371 | T00020886 | 03/02/2020 | 09/25/2019 | 03/02/2020 | FINE | CA | PHILLIPS, JR, GARY FORREST | 50.00 |
| 116372 | MISCPMTS | 03/02/2020 | / / | 03/02/2020 | MP-MP | CA | BASILIO, JIMENEZ ESTRADA | 313.00 |
| 116373 | T13401093 | 03/02/2020 | 09/06/2019 | 03/02/2020 | FINE | CA | PHILLIPS, GARY FORREST | 163.00 |
| 116374 | MISCPMTS | 03/02/2020 | / / | 03/02/2020 | MP-PF | CA | FOR SANETRA WILLIAMS | 100.00 |
| 116375 | MISCPMTS | 03/02/2020 | / / | 03/02/2020 | MP-IR | CA | CATHERINE NORMAN | 5.00 |
| 116376 | MISCPMTS | 03/02/2020 | / / | 03/02/2020 | MP-AR | CA | MARVIN CARPERNTER OR PENNY WYNN | 5.00 |
| 116377 | T14800166 | 03/02/2020 | 10/29/2019 | 03/02/2020 | CASH BOND | CA | LEWIS, KARNESHIA DEAISA | 163.00 |
| 116378 | T00020942 | 03/02/2020 | 10/12/2019 | 03/02/2020 | CASH BOND | W M | SULLIVAN, JOAN C | 225.00 |
| 116379 | MISCPMTS | 03/02/2020 | / / | 03/02/2020 | MP-PF | CA | PAID FOR JAMES HAMM | 100.00 |
| 116380 | T13500847 | 03/03/2020 | 02/03/2020 | 03/03/2020 | CASH BOND | CA | DARLINGTON, PETER | 120.00 |
| 116381 | T15000447 | 03/03/2020 | 01/07/2020 | 03/03/2020 | CASH BOND | CA | MCGEE, HORACE MILTON | 15.00 |

CITY 000548

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:34

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116382 | T13200336 | 03/03/2020 | 03/01/2020 | 03/03/2020 | CASH BOND | CA | AVERY, ANGELA L | 50.00 |
| 116383 | T13900546 | 03/03/2020 | 02/25/2020 | 03/03/2020 | CASH BOND | CA | LUCAS, ZACHARY CLINTON | 225.00 |
| 116384 | T13900475 | 03/03/2020 | 10/22/2019 | 03/03/2020 | CASH BOND | W M | KILGORE, CYNTHIA JONES | 225.00 |
| 116385 | T14700335 | 03/04/2020 | 09/20/2019 | 03/04/2020 | FINE | CA | FITZGERALD, BENJAMIN EVAN | 15.00 |
| 116386 | T13401063 | 03/04/2020 | 08/09/2019 | 03/04/2020 | FINE | W V | HOLMES, LACHYRA TYQUANZA | 15.00 |
| 116387 | T15100420 | 03/04/2020 | 02/12/2020 | 03/04/2020 | CASH BOND | W M | GARZA, JESUS | 163.00 |
| 116388 | MISCPMTS | 03/04/2020 | / / | 03/04/2020 | MP-CH | CA | FREDRICA K ELLISON | 15.00 |
| 116389 | T13401161 | 03/04/2020 | 10/11/2019 | 03/04/2020 | CASH BOND | W V | JACKSON, GREGORY CONNOR | 158.00 |
| 116390 | T13401162 | 03/04/2020 | 10/11/2019 | 03/04/2020 | CASH BOND | W V | JACKSON, GREGORY CONNOR | 163.00 |
| 116391 | T14700377 | 03/04/2020 | 10/24/2019 | 03/04/2020 | CASH BOND | W M | FIELDS, REGINALD WAYNE | 163.00 |
| 116392 | MISCPMTS | 03/04/2020 | / / | 03/04/2020 | MP-AR | CA | LECONIA WRIGHT | 5.00 |
| 116393 | M15000346 | 03/04/2020 | 09/20/2019 | 03/04/2020 | FINE | CA | SUCHNICK, BRANDY MARSHALL | 100.00 |
| 116394 | T13900394 | 03/04/2020 | 05/11/2019 | 03/04/2020 | CASH BOND | CA | NAVARRETE, SELENE | 58.00 |
| 116394 | T13900395 | 03/04/2020 | 05/11/2019 | 03/04/2020 | CASH BOND | CA | NAVARRETE, SELENE | 158.00 |
| 116395 | T287800064 | 03/04/2020 | 12/15/2019 | 03/04/2020 | CASH BOND | W V | KNAPPENBERGER, ERIQUE ALAINA | 185.00 |
| 116396 | T13200331 | 03/04/2020 | 02/28/2020 | 03/04/2020 | CASH BOND | W M | MARTIN, SHELIA RANAE | 50.00 |
| 116397 | MISCPMTS | 03/05/2020 | / / | 03/05/2020 | MP-PF | CA | DERRICK BOYD FOR BRITTANY WALKER | 100.00 |
| 116398 | T15000411 | 03/05/2020 | 11/12/2019 | 03/05/2020 | CASH BOND | MO | BRADLEY, CHINESEA LATORYA | 163.00 |
| 116399 | MISCPMTS | 03/05/2020 | / / | 03/05/2020 | MP-CH | CA | ASHLEY NICOLE YOUNG | 15.00 |
| 116400 | T13401164 | 03/06/2020 | 10/20/2019 | 03/06/2020 | CASH BOND | W M | WILLIAMS, CHRISTIAN SHANE | 175.00 |
| 116401 | MISCPMTS | 03/06/2020 | / / | 03/06/2020 | MP-CH | CA | VASHSON HANKERSON | 15.00 |
| 116402 | T15000462 | 03/06/2020 | 01/24/2020 | 03/06/2020 | CASH BOND | W V | DUKES, MAE FRANCES | 163.00 |
| 116403 | MISCPMTS | 03/06/2020 | / / | 03/06/2020 | MP-CH | CA | TIMOTHY A DANNER | 15.00 |
| 116404 | T15000366 | 03/06/2020 | 10/04/2019 | 03/06/2020 | CASH BOND | MO | LEWIS, CHANDRA PATRECE | 163.00 |
| 116405 | T13401021 | 03/06/2020 | 07/23/2019 | 03/06/2020 | FINE | CA | PHILLIPS, KAEDIA SHANAIA | 37.50 |
| 116406 | T13200279 | 03/06/2020 | 12/31/2019 | 03/06/2020 | CASH BOND | CA | HUTCHESON, BRENDAN COLE | 163.00 |
| 116407 | T14901074 | 03/06/2020 | 10/01/2019 | 03/06/2020 | CASH BOND | MO | MURPHY, JANIYA MALAYSIAH | 163.00 |
| 116408 | M13500654 | 03/06/2020 | 08/02/2019 | 03/06/2020 | PROBATION PMT | CK | CIHLAR, STEPHANIE MARIE | 100.00 |
| 116409 | T13200166 | 03/06/2020 | 07/21/2019 | 03/06/2020 | PROBATION PMT | CK | COLONEL, CHRISTOPHER JOE | 71.00 |
| 116410 | T13401071 | 03/06/2020 | 08/10/2019 | 03/06/2020 | PROBATION PMT | CK | COOPER, TAMIA VONNE | 101.00 |
| 116411 | MISCPMTS | 03/06/2020 | / / | 03/06/2020 | MP-AR | CA | SID COX | 5.00 |
| 116412 | T21800105 | 03/06/2020 | 09/28/2019 | 03/06/2020 | PROBATION PMT | CK | CRENSHAW, LATANYA SHAVONNE | 700.00 |
| 116413 | T15000326 | 03/06/2020 | 09/07/2019 | 03/06/2020 | PROBATION PMT | CK | DETWILER, DIXIE BRIANNA | 1.00 |
| 116414 | T13400822 | 03/06/2020 | 03/23/2019 | 03/06/2020 | PROBATION PMT | CK | DOUSE, MICHAEL RICARDO | 50.00 |
| 116415 | T13400944 | 03/06/2020 | 05/31/2019 | 03/06/2020 | PROBATION PMT | CK | FAIR, LATOYA RENEE | 40.00 |
| 116416 | T14700224 | 03/06/2020 | 07/26/2019 | 03/06/2020 | PROBATION PMT | CK | FLANAGIN, SUMMER NICOLE | 164.27 |
| 116417 | T14700164 | 03/06/2020 | 06/06/2019 | 03/06/2020 | PROBATION PMT | CK | FREE, BELINDA MICHELLE | 216.00 |
| 116418 | T13400840 | 03/06/2020 | 04/16/2019 | 03/06/2020 | PROBATION PMT | CK | GARDNER, LATIFIER SHANIQUE | 75.00 |
| 116419 | T14900197 | 03/06/2020 | 05/24/2018 | 03/06/2020 | PROBATION PMT | CK | GARNER, MARQUES RUVELL | 1.00 |
| 116420 | T14700292 | 03/06/2020 | 08/24/2019 | 03/06/2020 | PROBATION PMT | CK | HEATH, TAMAYA LASHAY | 302.00 |
| 116421 | T14901003 | 03/06/2020 | 08/12/2019 | 03/06/2020 | PROBATION PMT | CK | JOHNSON, MONNESSIA LATREAL | 113.00 |
| 116422 | T13900420 | 03/06/2020 | 06/09/2019 | 03/06/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 26.00 |
| 116423 | M14700314 | 03/06/2020 | 09/03/2019 | 03/06/2020 | PROBATION PMT | CK | LEWIS JR, BOISEY | 400.00 |
| 116424 | T00020901 | 03/06/2020 | 10/21/2019 | 03/06/2020 | PROBATION PMT | CK | LYONS, ELIZABETH ANN | 144.85 |
| 116425 | T21800049 | 03/06/2020 | 07/15/2019 | 03/06/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 107.00 |
| 116426 | T13600723 | 03/06/2020 | 02/21/2019 | 03/06/2020 | PROBATION PMT | CK | MCDONALD, JAMES JACOB | 107.00 |
| 116427 | T21800009 | 03/06/2020 | 05/10/2019 | 03/06/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 30.00 |

CITY 000550

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:34

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116428 | T13900374 | 03/06/2020 | 04/22/2019 | 03/06/2020 | PROBATION PMT | CK | ROBINSON, DAMION JAQUEZ | 20.00 |
| 116429 | M13400799 | 03/06/2020 | 02/19/2019 | 03/06/2020 | PROBATION PMT | CK | SANBORN, ETHAN SCOTT | 178.00 |
| 116430 | T14900992 | 03/06/2020 | 08/09/2019 | 03/06/2020 | PROBATION PMT | CK | SCHUGARD, CHRISTOPHER H | 51.00 |
| 116431 | T13800408 | 03/06/2020 | 04/03/2019 | 03/06/2020 | PROBATION PMT | CK | SMITH, DEVANDER | 100.00 |
| 116432 | T15000226 | 03/06/2020 | 03/29/2019 | 03/06/2020 | PROBATION PMT | CK | SMITH, NIAISHYIA RAQUEL | 38.00 |
| 116433 | T21800056 | 03/06/2020 | 07/20/2019 | 03/06/2020 | PROBATION PMT | CK | SMITH, SHAMARIA STAR | 101.00 |
| 116434 | T13500579 | 03/06/2020 | 05/06/2019 | 03/06/2020 | PROBATION PMT | CK | THRASHER, TRISTAN RAY | 140.00 |
| 116435 | T13500580 | 03/06/2020 | 05/06/2019 | 03/06/2020 | PROBATION PMT | CK | THRASHER, TRISTAN RAY | 158.00 |
| 116436 | T13500581 | 03/06/2020 | 05/06/2019 | 03/06/2020 | PROBATION PMT | CK | THRASHER, TRISTAN RAY | 37.50 |
| 116437 | T15000337 | 03/06/2020 | 09/12/2019 | 03/06/2020 | PROBATION PMT | CK | WALKER, SHAQUITA LATRICE | 160.00 |
| 116438 | T14700305 | 03/06/2020 | 09/02/2019 | 03/06/2020 | PROBATION PMT | CK | WHITFIELD, APAL LACE | 51.00 |
| 116439 | T13200201 | 03/06/2020 | 09/04/2019 | 03/06/2020 | PROBATION PMT | CK | WILLIAMS, BRANDIE NICOLE | 120.00 |
| 116440 | T13400913 | 03/06/2020 | 05/17/2019 | 03/06/2020 | PROBATION PMT | CK | WRIGHT, CARLMICHEAL LAMONT | 85.00 |
| 116441 | T13400914 | 03/06/2020 | 05/17/2019 | 03/06/2020 | PROBATION PMT | CK | WRIGHT, CARLMICHEAL LAMONT | 10.00 |
| 116442 | T13500815 | 03/06/2020 | 01/22/2020 | 03/06/2020 | CASH BOND | CA | PAJARILLO, ROGER BLASA | 163.00 |
| 116443 | T15000365 | 03/06/2020 | 10/01/2019 | 03/06/2020 | CASH BOND | CA | JACKSON, CHARLOTTE K | 15.00 |
| 116444 | T15000388 | 03/06/2020 | 10/14/2019 | 03/06/2020 | CASH BOND | CA | RUCKER, EARNEST LEE | 15.00 |
| 116445 | T287800249 | 03/06/2020 | 03/02/2020 | 03/06/2020 | CASH BOND | W V | HARWOOD, LESLIE CAROLE | 175.00 |
| 116446 | MISCPMTS | 03/06/2020 | / / | 03/06/2020 | MP-PF | CA | PAID FOR ALLYSIA D. HOLMES | 100.00 |
| 116447 | MISCPMTS | 03/07/2020 | / / | 03/07/2020 | MP-PF | CA | PAID FOR VICTORIA GRIFFIN | 100.00 |
| 116448 | MISCPMTS | 03/08/2020 | / / | 03/08/2020 | MP-PF | MO | WILLIE LOVETTE FOR GEROGE LOVETT | 100.00 |
| 116449 | MISCPMTS | 03/08/2020 | / / | 03/08/2020 | MP-PF | CA | CATHERINE HIGHSMITH FOR JOHN HIGHSMITH | 100.00 |
| 116450 | MISCPMTS | 03/08/2020 | / / | 03/08/2020 | MP-PF | CA | JAMES JENKINS FOR JOHNNIE MAE MELLS | 100.00 |
| 116451 | T14901114 | 03/08/2020 | 11/19/2019 | 03/08/2020 | CASH BOND | W V | JOHNSON, TERRY LEE | 610.00 |
| 116452 | MISCPMTS | 03/08/2020 | / / | 03/08/2020 | MP-PF | CA | PAID FOR FINDLEY, KEVIN MATTHEW | 100.00 |
| 116453 | T14700386 | 03/08/2020 | 11/02/2019 | 03/08/2020 | CASH BOND | W V | ROLLINS, SHALAQUETTE B | 37.50 |
| 116454 | T21800113 | 03/09/2020 | 10/11/2019 | 03/09/2020 | CASH BOND | MO | BATTLE, STEPHANIE | 225.00 |
| 116455 | T13900463 | 03/09/2020 | 10/07/2019 | 03/09/2020 | CASH BOND | W V | YOUNG, JAZMINE QUINTEL | 265.00 |
| 116456 | T13900464 | 03/09/2020 | 10/07/2019 | 03/09/2020 | CASH BOND | W V | YOUNG, JAZMINE QUINTEL | 25.00 |
| 116457 | T14800071 | 03/09/2020 | 09/12/2018 | 03/09/2020 | FINE | W V | GOLDEN, KEONDRA T | 163.00 |
| 116458 | T14800165 | 03/09/2020 | 09/25/2019 | 03/09/2020 | FINE | W V | GOLDEN, KEONDRA T | 163.00 |
| 116459 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-PF | CA | DERRICK WRIGHT FOR SHENQULE WRIGHT | 100.00 |
| 116460 | T21800112 | 03/09/2020 | 10/11/2019 | 03/09/2020 | CASH BOND | W V | FAMEL, ZARO ZAYAS | 225.00 |
| 116461 | T15100384 | 03/09/2020 | 11/30/2019 | 03/09/2020 | CASH BOND | W M | JONES, ANTON SEDIQUE | 163.00 |
| 116462 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-CH | CA | DENISHA GAINES | 15.00 |
| 116463 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-AR | CA | DANIEL SNELL | 5.00 |
| 116464 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-CH | CA | MELISSA SMART | 15.00 |
| 116465 | T14700362 | 03/09/2020 | 10/06/2019 | 03/09/2020 | CASH BOND | CC | COLLINS, JOYCE | 163.00 |
| 116467 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-CH | CA | AMYJAH LAWSON | 15.00 |
| 116468 | T15000381 | 03/09/2020 | 10/09/2019 | 03/09/2020 | CASH BOND | MO | COOPER, WARREN DESHAWN | 163.00 |
| 116468 | T15000382 | 03/09/2020 | 10/09/2019 | 03/09/2020 | CASH BOND | MO | COOPER, WARREN DESHAWN | 50.00 |
| 116469 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-CH | CA | AMYJAH LAWSON | 15.00 |
| 116470 | T15000395 | 03/09/2020 | 10/23/2019 | 03/09/2020 | CASH BOND | CA | HUFF, SHELLEY | 163.00 |
| 116471 | T21800111 | 03/09/2020 | 10/03/2019 | 03/09/2020 | CASH BOND | CA | COLEMAN, AMY MICHELLE | 225.00 |
| 116472 | T14700381 | 03/09/2020 | 11/02/2019 | 03/09/2020 | CASH BOND | CA | BROWN, MARQUELL TREMAIN | 163.00 |

CITY 000552

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021 13:33:34

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116472 | T14700362 | 03/09/2020 | 11/02/2019 | 03/09/2020 | CASH BOND | CA | BROWN, MARQUELL TREMAIN | 163.00 |
| 116473 | T14700375 | 03/09/2020 | 10/15/2019 | 03/09/2020 | CASH BOND | MO | GIBBIE, CHRIS DEAN | 500.00 |
| 116474 | T14700316 | 03/09/2020 | 09/07/2019 | 03/09/2020 | CASH BOND | CA | LITTLE, BOBBY RAY | 163.00 |
| 116475 | T13900468 | 03/09/2020 | 10/12/2019 | 03/09/2020 | CASH BOND | CA | PATEL, HETALBEN A | 225.00 |
| 116476 | T15000371 | 03/09/2020 | 10/06/2019 | 03/09/2020 | CASH BOND | CA | REDDICK, JASON WAYNE | 50.00 |
| 116477 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-AR | CA | FRANK LAMBERT | 5.00 |
| 116478 | T13401157 | 03/09/2020 | 10/09/2019 | 03/09/2020 | CASH BOND | CA | SCOTT, MONTREZ TREVON | 163.00 |
| 116479 | T14901086 | 03/09/2020 | 10/14/2019 | 03/09/2020 | CASH BOND | CA | STAFFORD, JOSEPH | 265.00 |
| 116479 | T14901087 | 03/09/2020 | 10/14/2019 | 03/09/2020 | CASH BOND | CA | STAFFORD, JOSEPH | 700.00 |
| 116480 | MISCPMTS | 03/09/2020 | / / | 03/09/2020 | MP-CH | CA | SHONDELL GREEN | 15.00 |
| 116481 | T15000368 | 03/09/2020 | 10/04/2019 | 03/09/2020 | CASH BOND | W M | ELLISON, LAMONDO TRAVETTE | 50.00 |
| 116482 | T13401112 | 03/09/2020 | 09/11/2019 | 03/09/2020 | CASH BOND | MO | CATES, ZAKAYAH SHAMONICA | 163.00 |
| 116483 | MISCPMTS | 03/10/2020 | / / | 03/10/2020 | MP-AR | CA | RHONDA POWELL | 5.00 |
| 116484 | T13200305 | 03/10/2020 | 02/01/2020 | 03/10/2020 | CASH BOND | CA | HOLMES, BENJAMIN JEROME | 15.00 |
| 116485 | MISCPMTS | 03/10/2020 | / / | 03/10/2020 | MP-CH | CA | COLEMAN CONLEY | 15.00 |
| 116486 | T00020941 | 03/10/2020 | 10/12/2019 | 03/10/2020 | FINE | CA | PEARSON, JOHN JR | 175.00 |
| 116487 | T13200281 | 03/10/2020 | 01/03/2020 | 03/10/2020 | CASH BOND | W M | BRINSON, LARRY WESLEY | 223.00 |
| 116488 | T287800246 | 03/10/2020 | 02/27/2020 | 03/10/2020 | CASH BOND | CA | WALKER, KIARA LATRICE | 15.00 |
| 116489 | T287800247 | 03/10/2020 | 02/27/2020 | 03/10/2020 | CASH BOND | CA | WALKER, KIARA LATRICE | 25.00 |
| 116490 | MISCPMTS | 03/10/2020 | / / | 03/10/2020 | MP-CH | CA | ARIEYONNA HERRINGTON | 15.00 |
| 116491 | MISCPMTS | 03/10/2020 | / / | 03/10/2020 | MP-PF | CA | STACY READY FOR JEFFERY LEWIS | 100.00 |
| 116492 | T287800018 | 03/11/2020 | 11/15/2019 | 03/11/2020 | CASH BOND | CA | GRESHAM, NICHOLAS BERNARD | 163.00 |
| 116493 | T14900979 | 03/11/2020 | 07/27/2019 | 03/11/2020 | FINE | CA | ROBERSON, JARED SHEMAR | 150.00 |
| 116494 | MISCPMTS | 03/11/2020 | / / | 03/11/2020 | MP-PF | CA | JOESYNTHIA DARLINGTON, / ALVIN GRIFFIN | 100.00 |
| 116495 | MISCPMTS | 03/11/2020 | / / | 03/11/2020 | MP-PF | CA | GREG GREEN FOR TIQUANA ELLISON. | 100.00 |
| 116496 | T13900451 | 03/11/2020 | 09/23/2019 | 03/11/2020 | FINE | CA | DUKES, WILLIE D | 175.00 |
| 116497 | MISCPMTS | 03/11/2020 | / / | 03/11/2020 | MP-MP | CA | DEXTER GREEN T # 15100445 | 50.00 |
| 116498 | MISCPMTS | 03/11/2020 | / / | 03/11/2020 | MP-CH | CA | JACOVIA ELIZABETH MCGEE | 15.00 |
| 116499 | MISCPMTS | 03/11/2020 | / / | 03/11/2020 | MP-CH | CA | PAID BY ALPHONZA WILLIAMS | 15.00 |
| 116500 | T13200219 | 03/12/2020 | 10/13/2019 | 03/12/2020 | FINE | W V | FABILLAR, CHALISA NESTELL | 158.00 |
| 116501 | MISCPMTS | 03/12/2020 | / / | 03/12/2020 | MP-CH | CA | FREDRICK LEWIS JR | 15.00 |
| 116502 | T15000383 | 03/12/2020 | 10/10/2019 | 03/12/2020 | FINE | WI V | SMITH, LAYKYN ELIZABETH | 50.00 |
| 116503 | T13200341 | 03/12/2020 | 03/10/2020 | 03/12/2020 | CASH BOND | W M | RUTLAND, TAYLOR J | 50.00 |
| 116504 | T13200321 | 03/13/2020 | 02/11/2020 | 03/13/2020 | CASH BOND | W M | MOBLEY, ERIN GREENWAY | 163.00 |
| 116505 | T13200304 | 03/13/2020 | 02/01/2020 | 03/13/2020 | CASH BOND | W V | CHALMERS, HANNAH CAROLINE | 15.00 |
| 116506 | MISCPMTS | 03/13/2020 | / / | 03/13/2020 | MP-CH | CA | SOMMER JOHNSON | 15.00 |
| 116507 | MISCPMTS | 03/13/2020 | / / | 03/13/2020 | MP-CH | CA | ROCQUIS DEMOND WATSON JR | 15.00 |
| 116508 | MISCPMTS | 03/13/2020 | / / | 03/13/2020 | MP-IR | CA | HEATHER WILSON | 5.00 |
| 116509 | MISCPMTS | 03/13/2020 | / / | 03/13/2020 | MP-AR | CA | JAMES MOBLEY | 5.00 |
| 116510 | T13900541 | 03/14/2020 | 02/17/2020 | 03/14/2020 | CASH BOND | W M | MATOS DIAZ, CAMILO ALBERTO | 225.00 |
| 116511 | T13900542 | 03/14/2020 | 02/17/2020 | 03/14/2020 | CASH BOND | W M | MATOS DIAZ, CAMILO ALBERTO | 163.00 |
| 116512 | MISCPMTS | 03/14/2020 | / / | 03/14/2020 | MP-PF | CA | SHAQUANNA LAKES FOR RAYNARD ELLISON | 100.00 |
| 116513 | MISCPMTS | 03/15/2020 | / / | 03/15/2020 | MP-IR | CA | CONSORRIA GILLETTE | 5.00 |
| 116514 | T13500805 | 03/16/2020 | 01/21/2020 | 03/16/2020 | CASH BOND | WI V | FIELDS, DEMEIKA S | 163.00 |
| 116515 | MISCPMTS | 03/16/2020 | / / | 03/16/2020 | MP-AR | CA | LARONDA TUTT | 5.00 |
| 116516 | MISCPMTS | 03/16/2020 | / / | 03/16/2020 | MP-AR | CA | CHRISTINE GREEN | 5.00 |

Copyright © 1991-2021 Courtware Solutions, Inc. All rights reserved. Version: 12.00.47

PAGE 12

CITY 000554

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:35

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116517 | T287800277 | 03/17/2020 | 03/08/2020 | 03/17/2020 | CASH BOND | CA | EVANS, THOMAS BRADLEY | 163.00 |
| 116518 | T14700424 | 03/17/2020 | 03/06/2020 | 03/17/2020 | CASH BOND | W M | QUICK, GARRETT NELSON | 25.00 |
| 116519 | MISCPMTS | 03/17/2020 | / / | 03/17/2020 | MP-CH | CA | OCTAVIAN L. SCOTT | 15.00 |
| 116520 | T13200344 | 03/17/2020 | 03/13/2020 | 03/17/2020 | CASH BOND | CA | ELLISON, JOSEPH LEE | 15.00 |
| 116521 | MISCPMTS | 03/17/2020 | / / | 03/17/2020 | MP-AR | CA | LAKENYA LACUE | 5.00 |
| 116522 | MISCPMTS | 03/18/2020 | / / | 03/18/2020 | MP-AR | CA | BARBARA HAMMETT | 5.00 |
| 116523 | T14900993 | 03/18/2020 | 08/10/2019 | 03/18/2020 | CASH BOND | MO | SAPP, RAYMOND | 20.00 |
| 116524 | T14700416 | 03/18/2020 | 02/03/2020 | 03/18/2020 | CASH BOND | W V | SALCEDO, BRIAN | 50.00 |
| 116525 | MISCPMTS | 03/18/2020 | / / | 03/18/2020 | MP-IR | CA | TINLEY JENKINS | 5.00 |
| 116526 | MISCPMTS | 03/19/2020 | / / | 03/19/2020 | MP-CH | CA | QWENTON BONNER | 15.00 |
| 116527 | MISCPMTS | 03/19/2020 | / / | 03/19/2020 | MP-AR | CA | BARNARD BROOKS | 5.00 |
| 116528 | MISCPMTS | 03/19/2020 | / / | 03/19/2020 | MP-IR | CA | CIERRA JONES | 5.00 |
| 116529 | T13500975 | 03/20/2020 | 03/09/2020 | 03/20/2020 | FINE | CK | WADEL, BRADLYN RAY | 163.00 |
| 116530 | MISCPMTS | 03/20/2020 | / / | 03/20/2020 | MP-MP | CA | PAIGE SCOTT | 5.00 |
| 116531 | T14700363 | 03/22/2020 | 10/06/2019 | 03/22/2020 | FINE | W M | MURRAY, BRIAN CARROLL | 163.00 |
| 116532 | T15000402 | 03/22/2020 | 11/06/2019 | 03/22/2020 | CASH BOND | W M | FLAKES, KIMBERLY DIXON | 15.00 |
| 116533 | T15100423 | 03/22/2020 | 02/17/2020 | 03/22/2020 | CASH BOND | W V | LOFTON, VERONICA ELAINE | 163.00 |
| 116534 | T13500897 | 03/23/2020 | 02/09/2020 | 03/23/2020 | CASH BOND | W M | MCCRACKEN, ANETTE V | 163.00 |
| 116535 | T14900969 | 03/23/2020 | 07/19/2019 | 03/23/2020 | FINE | W M | WALLACE, TAKNEA RHOSHAN | 140.00 |
| 116536 | T13500994 | 03/23/2020 | 03/10/2020 | 03/23/2020 | CASH BOND | W M | GRAY, VINCE | 15.00 |
| 116537 | T13501000 | 03/23/2020 | 03/10/2020 | 03/23/2020 | CASH BOND | CA | SELLO, LONNIE LAVAR | 15.00 |
| 116538 | T13900490 | 03/24/2020 | 11/25/2019 | 03/24/2020 | CASH BOND | W V | GILES, CHASE LOGAN | 265.00 |
| 116539 | T287800091 | 03/25/2020 | 01/20/2020 | 03/25/2020 | CASH BOND | W A | GREENBALT, HANNAH MADISON | 225.00 |
| 116540 | T287800210 | 03/25/2020 | 02/17/2020 | 03/25/2020 | CASH BOND | CA | JONES, JOHN IRVIN | 15.00 |
| 116541 | T13501022 | 03/25/2020 | 03/15/2020 | 03/25/2020 | CASH BOND | W V | WASHINGTON-BJORAKER, COD J | 15.00 |
| 116542 | T13900497 | 03/26/2020 | 01/05/2020 | 03/26/2020 | CASH BOND | W V | ZHENG, YI CHI | 225.00 |
| 116543 | T13900488 | 03/26/2020 | 11/24/2019 | 03/26/2020 | CASH BOND | MO | WILSON, SHARON ANDREA | 225.00 |
| 116544 | T14901077 | 03/26/2020 | 10/03/2019 | 03/26/2020 | FINE | WI V | PETERSON, SKYLA RAE | 225.00 |
| 116545 | MISCPMTS | 03/26/2020 | / / | 03/26/2020 | MP-CH | CA | ORSHAKAYLA K WRIGHT | 15.00 |
| 116546 | T13200276 | 03/26/2020 | 12/26/2019 | 03/26/2020 | CASH BOND | W M | JOYCE, SKYE LOCKWOOD | 163.00 |
| 116547 | T21800128 | 03/27/2020 | 11/26/2019 | 03/27/2020 | CASH BOND | W V | JACKSON, ANTHONY BRITT | 225.00 |
| 116548 | T14901110 | 03/27/2020 | 11/11/2019 | 03/27/2020 | CASH BOND | CA | SMITH, KENDRA MICHELLE | 163.00 |
| 116549 | MISCPMTS | 03/27/2020 | / / | 03/27/2020 | MP-CH | CA | REGINALD JOHNSON | 15.00 |
| 116550 | MISCPMTS | 03/27/2020 | / / | 03/27/2020 | MP-IR | CA | TAKERIA BONNER | 5.00 |
| 116551 | T287800268 | 03/28/2020 | 03/07/2020 | 03/28/2020 | CASH BOND | W M | MOORE, STEPHANIE DENISE | 50.00 |
| 116552 | T15000506 | 03/28/2020 | 03/16/2020 | 03/28/2020 | CASH BOND | W M | PRIVETTE, ELIZABETH ASHLEY | 50.00 |
| 116553 | T13200224 | 03/28/2020 | 10/17/2019 | 03/28/2020 | FINE | W M | BAILEY, MICHAEL KYLE | 163.00 |
| 116554 | T15100378 | 03/29/2020 | 11/06/2019 | 03/29/2020 | CASH BOND | W V | DECKER, AUATIN TREY | 163.00 |
| 116555 | T13200239 | 03/30/2020 | 11/13/2019 | 03/30/2020 | CASH BOND | W V | BRANTLEY, JESSICA L IDE | 163.00 |
| 116556 | MISCPMTS | 03/30/2020 | / / | 03/30/2020 | MP-AR | CA | LORENZO STILES | 5.00 |
| 116557 | MISCPMTS | 03/30/2020 | / / | 03/30/2020 | MP-IR | CA | JOANNE BUTLER | 5.00 |
| 116558 | MISCPMTS | 03/30/2020 | / / | 03/30/2020 | MP-AR | CA | TIFFANY BENEFILELD | 5.00 |
| 116559 | MISCPMTS | 03/31/2020 | / / | 03/31/2020 | MP-AR | CA | KARLA LEVER | 5.00 |
| 116560 | T14901075 | 04/01/2020 | 10/02/2019 | 04/01/2020 | FINE | CA | COLLEY, CANDACE CHANEICA | 185.00 |
| 116561 | MISCPMTS | 04/01/2020 | / / | 04/01/2020 | MP-AR | CA | CHRISHAYLA CARPENTER | 5.00 |
| 116562 | T21800150 | 04/01/2020 | 01/24/2020 | 04/01/2020 | CASH BOND | W V | WALKER, TANISHA A | 15.00 |
| 116563 | T21800151 | 04/01/2020 | 01/24/2020 | 04/01/2020 | CASH BOND | W V | MERRIWEATHER, REGINALD | 15.00 |
| 116564 | T287800057 | 04/02/2020 | 12/10/2019 | 04/02/2020 | CASH BOND | W V | REGISTER, JORDAN LYNN | 163.00 |
| 116565 | MISCPMTS | 04/09/2020 | / / | 04/09/2020 | MP-CH | CA | LAKINDRA GROSS | 15.00 |

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:35

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|---------|------|--------|
| 116566 | T15000377 | 04/09/2020 | 10/06/2019 | 04/09/2020 | FINE | W V | DAVIS, CARRIE SHIRLETTE | 225.00 |
| 116567 | T14901081 | 04/09/2020 | 10/10/2019 | 04/09/2020 | FINE | W V | DAGOSTINO, LAUREE MARIE | 210.00 |
| 116568 | T287800006 | 04/12/2020 | 11/11/2019 | 04/12/2020 | CASH BOND | W M | ROBERTSON, TRENTON COLE | 50.00 |
| 116569 | T15000500 | 04/12/2020 | 03/11/2020 | 04/12/2020 | CASH BOND | W M | ROBERTSON, TRENTON COLE | 15.00 |
| 116570 | T99900181 | 04/12/2020 | 11/25/2019 | 04/12/2020 | CASH BOND | W V | DYE, ANNAH GRACE | 225.00 |
| 116571 | MISCPMTS | 04/13/2020 | / / | 04/13/2020 | MP-CH | CA | RAKEEM WHITFIELD | 15.00 |
| 116572 | T21800174 | 04/13/2020 | 03/08/2020 | 04/13/2020 | CASH BOND | W V | FREEMAN, DUSTIN DAKOTA | 175.00 |
| 116573 | MISCPMTS | 04/14/2020 | / / | 04/14/2020 | MP-AR | CA | ROBERT JACKSON | 5.00 |
| 116574 | T14700425 | 04/15/2020 | 03/06/2020 | 04/15/2020 | CASH BOND | W M | SANBORN, NOAH MILLER | 25.00 |
| 116575 | T15100414 | 04/16/2020 | 02/08/2020 | 04/16/2020 | CASH BOND | W V | PILKINTON, RANDY MONROE | 163.00 |
| 116576 | T13500874 | 04/16/2020 | 02/07/2020 | 04/16/2020 | CASH BOND | W V | WASHINGTON, CHRISTOPHER D | 163.00 |
| 116577 | T14900993 | 04/17/2020 | 08/10/2019 | 04/17/2020 | CASH BOND | MO | SAPP, RAYMOND | 20.00 |
| 116578 | T13500995 | 04/17/2020 | 03/10/2020 | 04/17/2020 | CASH BOND | CA | COOPER, WILBERT LORENZO | 15.00 |
| 116579 | MISCPMTS | 04/20/2020 | / / | 04/19/2020 | MP-PF | MO | CYNTHIA ROBINSON | 100.00 |
| 116580 | T13500878 | 04/20/2020 | 02/08/2020 | 04/20/2020 | CASH BOND | CA | HUGHES, DANIEL DONNELL | 163.00 |
| 116581 | MISCPMTS | 04/20/2020 | / / | 04/20/2020 | MP-IR | CA | PAID BY DANIEL HUGHES | 5.00 |
| 116582 | T13501037 | 04/21/2020 | 04/16/2020 | 04/21/2020 | CASH BOND | CA | WILLIFORD, MYRTLE TERESA | 163.00 |
| 116583 | MISCPMTS | 04/21/2020 | / / | 04/21/2020 | MP-CH | CA | SHERRY RENNE MOODY | 15.00 |
| 116584 | T13500773 | 04/21/2020 | 01/08/2020 | 04/21/2020 | CASH BOND | W M | WRIGHT, RICAYLA KEYONA | 163.00 |
| 116585 | T287800094 | 04/22/2020 | 01/21/2020 | 04/22/2020 | CASH BOND | W V | NEWTON, JACERISA TASHON | 175.00 |
| 116586 | T287800095 | 04/22/2020 | 01/21/2020 | 04/22/2020 | CASH BOND | W V | NEWTON, JACERISA TASHON | 50.00 |
| 116587 | T287800096 | 04/22/2020 | 01/21/2020 | 04/22/2020 | CASH BOND | W V | NEWTON, JACERISA TASHON | 15.00 |
| 116588 | MISCPMTS | 04/27/2020 | / / | 04/27/2020 | MP-IR | CA | PAID BY JACQUELINE BUSH | 5.00 |
| 116589 | MISCPMTS | 04/30/2020 | / / | 04/30/2020 | MP-PF | CA | TAMIKA L JENKINS FOR REGINALD JOHNSON | 100.00 |
| 116590 | T13200270 | 05/01/2020 | 12/21/2019 | 05/01/2020 | CASH BOND | W V | HARDY, MASON HALLOWS | 163.00 |
| 116591 | T13500803 | 05/01/2020 | 01/21/2020 | 05/01/2020 | CASH BOND | CA | PRESTON, TEVIN DERNARD | 163.00 |
| 116591 | T13500804 | 05/01/2020 | 01/21/2020 | 05/01/2020 | CASH BOND | CA | PRESTON, TEVIN DERNARD | 163.00 |
| 116592 | T15000440 | 05/04/2020 | 12/29/2019 | 05/04/2020 | CASH BOND | W M | BAULOS, AARON CHRISTOPHE | 163.00 |
| 116593 | T13500750 | 05/04/2020 | 12/21/2019 | 05/04/2020 | CASH BOND | W M | BONNER, JACHOLE LEANDRIA | 163.00 |
| 116594 | MISCPMTS | 05/04/2020 | / / | 05/04/2020 | MP-IR | CA | PAID W/ $5 CASH | 5.00 |
| 116595 | T13200275 | 05/04/2020 | 12/26/2019 | 05/04/2020 | CASH BOND | W V | EDWARDS, RICHARD ALAN | 163.00 |
| 116600 | MISCPMTS | 05/05/2020 | / / | 05/05/2020 | MP-CH | CA | PAID BY LINIQUE MAYES | 15.00 |
| 116601 | MISCPMTS | 05/05/2020 | / / | 05/05/2020 | MP-IR | CA | PAI BY SHEQUORA SHPHERD | 5.00 |
| 116603 | T287800244 | 05/05/2020 | 02/26/2020 | 05/05/2020 | CASH BOND | CA | POST, CLAUDIA ELISE | 15.00 |
| 116604 | T13900536 | 05/05/2020 | 02/12/2020 | 05/05/2020 | CASH BOND | W V | MELLS, FREDERICK ANTONIO | 163.00 |
| 116605 | T13500755 | 05/06/2020 | 12/21/2019 | 05/06/2020 | CASH BOND | W V | PASTOR-PRICE, SHAWNA LYNN | 163.00 |
| 116606 | T287800170 | 05/06/2020 | 02/08/2020 | 05/06/2020 | CASH BOND | W V | MILLER, ANGELIA LAVETTE | 163.00 |
| 116607 | T287800305 | 05/07/2020 | 05/01/2020 | 05/07/2020 | CASH BOND | W V | HOPKINS, MERCEDES LAMIAH | 15.00 |
| 116608 | T287800306 | 05/08/2020 | 05/03/2020 | 05/08/2020 | CASH BOND | W V | HAMPTON, SHENITA SHONTA | 15.00 |
| 116609 | T13501057 | 05/08/2020 | 05/05/2020 | 05/08/2020 | CASH BOND | CA | MACK, PATRICK LEE | 163.00 |
| 116610 | T287800059 | 05/08/2020 | 12/14/2019 | 05/08/2020 | CASH BOND | W V | ETHEREDGE, ANDREA LATOYA | 225.00 |
| 116611 | MISCPMTS | 05/08/2020 | / / | 05/08/2020 | MP-IR | CA | PAID BY MCKIMBERLY ROBERTS | 5.00 |
| 116612 | T287800102 | 05/08/2020 | 01/24/2020 | 05/08/2020 | CASH BOND | W V | WALKER, DONALD | 185.00 |
| 116613 | T287800103 | 05/08/2020 | 01/24/2020 | 05/08/2020 | CASH BOND | W V | WALKER, DONALD | 163.00 |
| 116614 | T287800104 | 05/08/2020 | 01/24/2020 | 05/08/2020 | CASH BOND | W V | WALKER, DONALD | 158.00 |
| 116615 | MISCPMTS | 05/08/2020 | / / | 05/08/2020 | MP-CH | CA | PAID BY CARMEN PORTER | 15.00 |
| 116616 | T287800042 | 05/08/2020 | 12/05/2019 | 05/08/2020 | CASH BOND | W M | TORRES ESQUIVEL, LUIS C | 225.00 |
| 116617 | T287800049 | 05/10/2020 | 12/09/2019 | 05/10/2020 | CASH BOND | W M | BAREFIELD, VANESSA BRYNN | 163.00 |

Copyright © 1991-2021 Courtware Solutions, Inc.  All rights reserved.  Version: 12.00.47

CITY 000558

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:35

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116618 | T287800050 | 05/10/2020 | 12/09/2019 | 05/10/2020 | CASH BOND | W M | BAREFIELD, VANESSA BRYNN | 50.00 |
| 116619 | T13900492 | 05/10/2020 | 11/28/2019 | 05/10/2020 | CASH BOND | W V | ARCHER, CHAZMIN LAPORCHA | 225.00 |
| 116620 | T15000446 | 05/11/2020 | 01/06/2020 | 05/11/2020 | CASH BOND | MO | COOPER, RONTAVIOUS LAVONTE | 37.50 |
| 116621 | MISCPMTS | 05/11/2020 | / / | 05/11/2020 | MP-AR | CA | SID COX | 5.00 |
| 116622 | MISCPMTS | 05/11/2020 | / / | 05/11/2020 | MP-CH | CA | FARROW, KIMBERLY JUNE FARROW | 15.00 |
| 116623 | T287800036 | 05/11/2020 | 12/04/2019 | 05/11/2020 | CASH BOND | WI V | MYERS, ALICE MCCULLOUGH | 225.00 |
| 116624 | MISCPMTS | 05/11/2020 | / / | 05/11/2020 | MP-CH | CA | SHARON BUTTS | 15.00 |
| 116625 | MISCPMTS | 05/11/2020 | / / | 05/11/2020 | MP-AR | CA | FREDRICKA PALMER | 5.00 |
| 116626 | MISCPMTS | 05/11/2020 | / / | 05/11/2020 | MP-CH | CA | WILLIE JAMES GASSETT | 15.00 |
| 116627 | T21800130 | 05/11/2020 | 12/09/2019 | 05/11/2020 | CASH BOND | MO | SCOTT, THADDIUS RASHAAD | 225.00 |
| 116628 | T287800062 | 05/11/2020 | 12/15/2019 | 05/11/2020 | CASH BOND | W V | SMITH, JACHAI ELIJAH | 265.00 |
| 116629 | MISCPMTS | 05/12/2020 | / / | 05/12/2020 | MP-IR | CA | WENDY HEBEL | 5.00 |
| 116630 | MISCPMTS | 05/12/2020 | / / | 05/12/2020 | MP-AR | CA | CHALEQUA OWENS | 5.00 |
| 116631 | MISCPMTS | 05/13/2020 | / / | 05/13/2020 | MP-PF | CA | PAID FOR SAMANTHA LYNN ELLISON | 100.00 |
| 116632 | MISCPMTS | 05/13/2020 | / / | 05/13/2020 | MP-AR | CA | DANIEL DONNELL HUGHES | 5.00 |
| 116633 | MISCPMTS | 05/13/2020 | / / | 05/13/2020 | MP-PF | CA | MARY  GODBEE FOR RASHIEM GODBEE | 100.00 |
| 116634 | T13200288 | 05/15/2020 | 01/13/2020 | 05/15/2020 | CASH BOND | MO | COOPER, TAMYAH YVONNE | 163.00 |
| 116635 | MISCPMTS | 05/15/2020 | / / | 05/15/2020 | MP-AR | CA | JASON FROST | 5.00 |
| 116636 | T13900504 | 05/15/2020 | 01/18/2020 | 05/15/2020 | CASH BOND | W V | BOGER, MICHAEL TREVOR | 225.00 |
| 116637 | T287800106 | 05/15/2020 | 01/25/2020 | 05/15/2020 | CASH BOND | MO | PHILLIPS, RONALD | 163.00 |
| 116638 | MISCPMTS | 05/18/2020 | / / | 05/16/2020 | MP-IR | CA | DELAYSIA JAMYA HERDON | 5.00 |
| 116639 | T15000534 | 05/18/2020 | 05/11/2020 | 05/18/2020 | CASH BOND | W V | GREEN, ROBERT JOSEPH | 15.00 |
| 116640 | MISCPMTS | 05/18/2020 | / / | 05/18/2020 | MP-PF | CA | PAID FOR TYESHA D PRESTON | 100.00 |
| 116641 | T15000535 | 05/18/2020 | 05/11/2020 | 05/18/2020 | CASH BOND | WI V | BARNHART, MATTHEW EARL | 50.00 |
| 116642 | T15100455 | 05/18/2020 | 05/13/2020 | 05/18/2020 | CASH BOND | W M | USRY, MELVIN DENNIS | 163.00 |
| 116643 | T13500869 | 05/18/2020 | 02/04/2020 | 05/18/2020 | CASH BOND | CA | CAPELL, JERRY DEAN | 50.00 |
| 116644 | MISCPMTS | 05/18/2020 | / / | 05/19/2020 | MP-IR | CA | PAID BY RONALD PHILLIPS | 5.00 |
| 116645 | T13200306 | 05/19/2020 | 02/01/2020 | 05/19/2020 | CASH BOND | W V | BROWN, BRITTANY C | 15.00 |
| 116646 | MISCPMTS | 05/21/2020 | / / | 05/21/2020 | MP-IR | CA | SELENE NAVARRETE | 5.00 |
| 116647 | T15100462 | 05/21/2020 | 05/19/2020 | 05/21/2020 | CASH BOND | W V | CLEVENGER, CODY NATHAN | 163.00 |
| 116648 | T287800118 | 05/21/2020 | 01/26/2020 | 05/21/2020 | CASH BOND | CA | POWELL, JOAN WEBB | 25.00 |
| 116648 | T287800119 | 05/21/2020 | 01/26/2020 | 05/21/2020 | CASH BOND | CA | POWELL, JOAN WEBB | 25.00 |
| 116649 | T13501011 | 05/21/2020 | 03/13/2020 | 05/21/2020 | CASH BOND | CA | YOUNG, KIANTA DEVON | 15.00 |
| 116649 | T13501012 | 05/21/2020 | 03/13/2020 | 05/21/2020 | CASH BOND | CA | YOUNG, KIANTA DEVON | 50.00 |
| 116650 | T13200298 | 05/21/2020 | 01/23/2020 | 05/21/2020 | CASH BOND | W V | PARIMON, BRANDI ALEXANDRIA | 163.00 |
| 116651 | T13200353 | 05/21/2020 | 05/13/2020 | 05/21/2020 | CASH BOND | W V | WILLIAMS, WANYAE Q | 163.00 |
| 116652 | T13500867 | 05/22/2020 | 02/04/2020 | 05/22/2020 | CASH BOND | CA | SMITH, ANTON AHMAD | 163.00 |
| 116653 | T287800088 | 05/22/2020 | 01/20/2020 | 05/22/2020 | CASH BOND | WI V | PARKER, CARLA KAY | 185.00 |
| 116654 | MISCPMTS | 05/26/2020 | / / | 05/26/2020 | MP-CH | CA | J KELLY | 15.00 |
| 116655 | T287800099 | 05/26/2020 | 01/21/2020 | 05/26/2020 | CASH BOND | CA | WILLIAMS, DEONTA ANTOINE | 15.00 |
| 116656 | MISCPMTS | 05/26/2020 | / / | 05/26/2020 | MP-PF | MO | EMILY JOHNSON FOR DERRICK DAVIS | 100.00 |
| 116657 | T287800327 | 05/26/2020 | 05/21/2020 | 05/26/2020 | CASH BOND | CA | WILSON, FLOYD SEBASTIAN | 163.00 |
| 116658 | MISCPMTS | 05/27/2020 | / / | 05/27/2020 | MP-AR | CA | ACCIDENT REPORT | 5.00 |
| 116659 | MISCPMTS | 05/27/2020 | / / | 05/27/2020 | MP-IR | CA | PAID BY CLAUDIA | 5.00 |
| 116660 | T14700410 | 05/27/2020 | 01/16/2020 | 05/27/2020 | CASH BOND | W M | WALL, JOSEPH MITCHEL | 15.00 |
| 116661 | T287800098 | 05/28/2020 | 01/21/2020 | 05/28/2020 | CASH BOND | CA | WILLIAMS, DEONTA ANTOINE | 163.00 |

CITY 000560

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:35

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116662 | MISCPMTS | 05/28/2020 | / / | 05/28/2020 | MP-MP | CA | PAID FOR CARL FLEMING | 213.00 |
| 116663 | MISCPMTS | 05/28/2020 | / / | 05/28/2020 | MP-PF | CA | PAID BY GREGORY GREEN | 100.00 |
| 116664 | MISCPMTS | 05/28/2020 | / / | 05/28/2020 | MP-CH | CA | PAID BY RENZIA COBB | 15.00 |
| 116665 | T13500974 | 05/28/2020 | 03/09/2020 | 05/28/2020 | CASH BOND | CA | SHARPE, JEROME DEAN | 37.50 |
| 116666 | T14700418 | 05/28/2020 | 02/07/2020 | 05/29/2020 | CASH BOND | CA | CRUMBLEY, GLORIA R | 163.00 |
| 116667 | T13900548 | 05/29/2020 | 02/29/2020 | 05/29/2020 | CASH BOND | W V | JORDAN, BRENDA FAYE | 225.00 |
| 116668 | MISCPMTS | 05/29/2020 | / / | 05/29/2020 | MP-IR | CA | DEAIDRA  WALKER | 5.00 |
| 116669 | T13900544 | 05/29/2020 | 02/24/2020 | 05/29/2020 | CASH BOND | W V | LINDFORS, ERIC ANDREW | 163.00 |
| 116670 | MISCPMTS | 05/29/2020 | / / | 05/29/2020 | MP-CH | CA | KIMARA LATRICE SMITH | 15.00 |
| 116671 | T287800146 | 05/30/2020 | 02/04/2020 | 05/30/2020 | CASH BOND | W V | BONNER, TACRISSIA LAVETTE | 163.00 |
| 116672 | T15100405 | 05/31/2020 | 01/30/2020 | 05/31/2020 | CASH BOND | W V | HOPKINS, NIKETREST | 163.00 |
| 116673 | T13500846 | 05/31/2020 | 01/27/2020 | 05/31/2020 | CASH BOND | W V | BRYANT, CLAYTON | 163.00 |
| 116674 | MISCPMTS | 06/01/2020 | / / | 06/01/2020 | MP-PF | MO | PAID FOR NICHOLAS BROWN | 100.00 |
| 116675 | T15100396 | 06/01/2020 | 01/25/2020 | 06/01/2020 | CASH BOND | W M | ROWLAND, BRADLEY JENNINGS | 163.00 |
| 116676 | T13900495 | 06/01/2020 | 12/07/2019 | 06/01/2020 | CASH BOND | W V | HILL, TONY TERRELL | 225.00 |
| 116677 | T287800065 | 06/01/2020 | 12/15/2019 | 06/01/2020 | CASH BOND | W A | SHARPE, BRIAN PATRICK | 265.00 |
| 116678 | MISCPMTS | 06/01/2020 | / / | 06/01/2020 | MP-CH | CA | PAID FOR/BY MARVELLOUS ROBINSON | 15.00 |
| 116679 | MISCPMTS | 06/02/2020 | / / | 06/02/2020 | MP-IR | CA | PAID BY MRS DUKE | 5.00 |
| 116680 | T13500868 | 06/02/2020 | 02/04/2020 | 06/02/2020 | CASH BOND | WI M | MARTIN, JERRY MILLER | 163.00 |
| 116681 | MISCPMTS | 06/02/2020 | / / | 06/02/2020 | MP-CH | CA | PAID BY KELVIN BROWN | 30.00 |
| 116682 | MISCPMTS | 06/02/2020 | / / | 06/02/2020 | MP-CH | CA | PAID BY DUKES | 15.00 |
| 116683 | MISCPMTS | 06/02/2020 | / / | 06/02/2020 | MP-AR | CA | PAID BY DIANE CARTER | 5.00 |
| 116684 | MISCPMTS | 06/02/2020 | / / | 06/02/2020 | MP-PF | MO | VICTORIA RACKINS FOR PRINCE JACKSON | 100.00 |
| 116686 | T13501083 | 06/03/2020 | 05/15/2020 | 06/03/2020 | CASH BOND | CA | ROBERTS, JEREMIAH | 163.00 |
| 116687 | T287800093 | 06/03/2020 | 01/21/2020 | 06/03/2020 | CASH BOND | W V | WHITE, DOROTHY RYAN | 175.00 |
| 116688 | T13500727 | 06/03/2020 | 12/12/2019 | 06/03/2020 | CASH BOND | W V | MOORE, TAWANDA MARIA | 163.00 |
| 116689 | T287800165 | 06/03/2020 | 02/08/2020 | 06/03/2020 | CASH BOND | W V | RODRIGUEZ PADILLA, JAIME L | 265.00 |
| 116690 | MISCPMTS | 06/04/2020 | / / | 06/04/2020 | MP-IR | CA | KETURAH WILLIAMS | 5.00 |
| 116691 | T13900484 | 06/04/2020 | 11/22/2019 | 06/04/2020 | CASH BOND | W V | MCCLADDIE, DWAYNE THOMAS | 225.00 |
| 116692 | T13900515 | 06/04/2020 | 02/01/2020 | 06/04/2020 | CASH BOND | W V | WILLIAMS, ZAYVEON KHALIL | 163.00 |
| 116693 | T13900516 | 06/04/2020 | 02/01/2020 | 06/04/2020 | CASH BOND | W V | WILLIAMS, ZAYVEON KHALIL | 37.50 |
| 116694 | T287800182 | 06/04/2020 | 02/09/2020 | 06/04/2020 | CASH BOND | MO | SMITH, DAVID TYRONE | 163.00 |
| 116695 | T15000497 | 06/04/2020 | 03/07/2020 | 06/04/2020 | CASH BOND | W M | DEESE, MICHAEL MCRAE | 15.00 |
| 116696 | T15000448 | 06/04/2020 | 01/07/2020 | 06/04/2020 | CASH BOND | W V | ANDERSON, ANDY BRADFORD | 163.00 |
| 116697 | T13500870 | 06/04/2020 | 02/04/2020 | 06/04/2020 | CASH BOND | W V | DOWLING, KATELYN ELIZABETH | 50.00 |
| 116698 | T13200289 | 06/05/2020 | 01/14/2020 | 06/05/2020 | CASH BOND | W V | HEFNER, CHARLES MICHEAL | 163.00 |
| 116699 | T13500862 | 06/05/2020 | 02/04/2020 | 06/05/2020 | CASH BOND | W V | SCOTT, QADRE REQUAN | 163.00 |
| 116700 | MISCPMTS | 06/05/2020 | / / | 06/05/2020 | MP-PF | CA | PAID FOR JOHN WIMBERLY | 100.00 |
| 116701 | T287800184 | 06/05/2020 | 02/12/2020 | 06/05/2020 | CASH BOND | CA | KELLY, HERMAN | 15.00 |
| 116702 | MISCPMTS | 06/05/2020 | / / | 06/05/2020 | MP-IR | CA | PAID BY DESAI | 5.00 |
| 116703 | T15000478 | 06/05/2020 | 02/03/2020 | 06/05/2020 | CASH BOND | CA | WARD, TUNISA VONDESA | 163.00 |
| 116704 | T21800156 | 06/05/2020 | 01/30/2020 | 06/05/2020 | CASH BOND | CA | PHINAZEE, KELSEY MARLEAU | 225.00 |
| 116705 | T14700417 | 06/05/2020 | 02/04/2020 | 06/05/2020 | CASH BOND | WI M | POPEJOY, DONALD LESLIE | 163.00 |
| 116706 | T13900517 | 06/05/2020 | 02/02/2020 | 06/05/2020 | CASH BOND | W V | PAYNE, MERRICK ASLYN | 175.00 |
| 116707 | T13501017 | 06/06/2020 | 03/14/2020 | 06/06/2020 | CASH BOND | W V | BURKE, JONATHAN LAWRENCE | 50.00 |
| 116708 | T287800316 | 06/06/2020 | 05/12/2020 | 06/06/2020 | CASH BOND | W M | TURNER, DEXTER JERMAINE | 15.00 |
| 116709 | T21800144 | 06/06/2020 | 01/16/2020 | 06/06/2020 | CASH BOND | WI V | YOUNG, CHRISTINE MARIE | 15.00 |

CITY 000562

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:36

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116710 | T287800152 | 06/07/2020 | 02/07/2020 | 06/07/2020 | CASH BOND | CA | FARRER, AL QUINCY | 163.00 |
| 116711 | T13500812 | 06/07/2020 | 01/21/2020 | 06/07/2020 | CASH BOND | W V | BRIGHAM, KENNETH JEROME | 163.00 |
| 116712 | T15100402 | 06/08/2020 | 01/26/2020 | 06/08/2020 | CASH BOND | W M | FLAKE, STEPHANIE ANNE | 163.00 |
| 116713 | M14700413 | 06/08/2020 | 01/25/2020 | 06/08/2020 | CASH BOND | CA | BROWN, DAKEETON JACOLLEN | 700.00 |
| 116714 | T13500825 | 06/08/2020 | 01/24/2020 | 06/08/2020 | CASH BOND | CA | MARSHALL, HALCEDRIC LEETA | 158.00 |
| 116715 | MISCPMTS | 06/08/2020 | / / | 06/08/2020 | MP-CH | CA | AUSTIN WADE WATSON | 15.00 |
| 116716 | MISCPMTS | 06/08/2020 | / / | 06/08/2020 | MP-CH | CA | ARIELLE LATESH SHERROD | 15.00 |
| 116717 | T13500715 | 06/08/2020 | 12/10/2019 | 06/08/2020 | CASH BOND | MO | LAKES, JOE EDWARD | 13.00 |
| 116718 | T13500781 | 06/08/2020 | 01/15/2020 | 06/08/2020 | CASH BOND | WI M | KING, CHARLES ISIAH | 37.50 |
| 116719 | T13500780 | 06/08/2020 | 01/15/2020 | 06/08/2020 | CASH BOND | WI M | KING, CHARLES ISIAH | 50.00 |
| 116720 | T21800140 | 06/08/2020 | 12/27/2019 | 06/08/2020 | CASH BOND | W V | SAPP, ALTON SHARAN | 15.00 |
| 116721 | T21800152 | 06/08/2020 | 01/25/2020 | 06/08/2020 | CASH BOND | CA | KOHLER, KURT D | 15.00 |
| 116722 | T15000467 | 06/08/2020 | 01/25/2020 | 06/08/2020 | CASH BOND | W M | COPELAND, LORI ELIZABETH | 15.00 |
| 116723 | T287800135 | 06/08/2020 | 02/03/2020 | 06/08/2020 | CASH BOND | CA | TOOTLE, MICHAEL A | 50.00 |
| 116724 | T287800136 | 06/08/2020 | 02/03/2020 | 06/08/2020 | CASH BOND | CA | TOOTLE, MICHAEL A | 163.00 |
| 116725 | T14800176 | 06/08/2020 | 02/02/2020 | 06/08/2020 | CASH BOND | CA | RUAN, JIN | 163.00 |
| 116726 | T13500709 | 06/09/2020 | 12/09/2019 | 06/09/2020 | CASH BOND | W M | SCOTT, CHRISTOPHER LEE | 163.00 |
| 116727 | MISCPMTS | 06/09/2020 | / / | 06/09/2020 | MP-AR | CA | MICHAEL STRANSKY | 5.00 |
| 116728 | T13200357 | 06/09/2020 | 05/14/2020 | 06/09/2020 | CASH BOND | MO | BODENHAMER, ROBERT EDGAR | 163.00 |
| 116729 | MISCPMTS | 06/10/2020 | / / | 06/10/2020 | MP-PF | CA | PAID FOR WILLIE GREEN | 100.00 |
| 116730 | MISCPMTS | 06/10/2020 | / / | 06/10/2020 | MP-IR | CA | PAID BY DOMINIQUE BOYD | 5.00 |
| 116731 | T15100418 | 06/12/2020 | 02/09/2020 | 06/12/2020 | CASH BOND | MO | BENNETT, JOSEPH | 163.00 |
| 116731 | T15100419 | 06/12/2020 | 02/09/2020 | 06/12/2020 | CASH BOND | MO | BENNETT, JOSEPH | 163.00 |
| 116732 | T00021051 | 06/12/2020 | 12/19/2019 | 06/12/2020 | CASH BOND | MO | BENNETT, JOSEPH III | 163.00 |
| 116733 | MISCPMTS | 06/12/2020 | / / | 06/12/2020 | MP-IR | CA | TIARA KELLY | 5.00 |
| 116734 | MISCPMTS | 06/12/2020 | / / | 06/12/2020 | MP-CH | CA | JOHN TYLER BURDITT | 15.00 |
| 116735 | MISCPMTS | 06/12/2020 | / / | 06/12/2020 | MP-IR | CA | CLAUDIA COURT | 5.00 |
| 116736 | MISCPMTS | 06/12/2020 | / / | 06/12/2020 | MP-CH | CA | BURTON, GLACIA JANIA | 15.00 |
| 116737 | MISCPMTS | 06/12/2020 | / / | 06/12/2020 | MP-PF | MO | GREG MATHIS FOR GREGORY JOHNSON | 100.00 |
| 116738 | T13900563 | 06/12/2020 | 06/06/2020 | 06/12/2020 | CASH BOND | W M | SPIVEY, MELANIE DRUE | 37.50 |
| 116739 | T13500784 | 06/13/2020 | 01/16/2020 | 06/13/2020 | CASH BOND | W M | ATTAWAY, RONNIE | 163.00 |
| 116740 | MISCPMTS | 06/14/2020 | / / | 06/14/2020 | MP-PF | CA | PAID FOR BRYSON DALE SOLOMON | 100.00 |
| 116741 | T15000553 | 06/15/2020 | 06/12/2020 | 06/15/2020 | CASH BOND | W V | DIXON, LINDA O | 50.00 |
| 116742 | T287800089 | 06/15/2020 | 01/20/2020 | 06/15/2020 | CASH BOND | W M | RHONEY, RENEE CLARK | 140.00 |
| 116743 | T13200361 | 06/15/2020 | 05/18/2020 | 06/15/2020 | CASH BOND | CA | NAVARRETE, SELENE | 15.00 |
| 116744 | MISCPMTS | 06/15/2020 | / / | 06/15/2020 | MP-IR | CA | PAID FOR/BY SHAH | 5.00 |
| 116745 | MISCPMTS | 06/15/2020 | / / | 06/15/2020 | MP-IR | CA | PAID BY MELISSA DOUGLASS | 5.00 |
| 116746 | MISCPMTS | 06/16/2020 | / / | 06/16/2020 | MP-IR | CA | PAID BY MARCUS GREEN | 5.00 |
| 116747 | MISCPMTS | 06/16/2020 | / / | 06/16/2020 | MP-AR | CA | PAID BY MELISSA JONES | 5.00 |
| 116748 | MISCPMTS | 06/16/2020 | / / | 06/16/2020 | MP-CH | MO | PAID FOR/BY MANJARO HEPBURN | 15.00 |
| 116749 | MISCPMTS | 06/16/2020 | / / | 06/16/2020 | MP-IR | CA | JONES, CHIMERE | 5.00 |
| 116750 | MISCPMTS | 06/17/2020 | / / | 06/17/2020 | MP-CH | MO | DIAMOND GAINES | 15.00 |
| 116751 | MISCPMTS | 06/17/2020 | / / | 06/17/2020 | MP-IR | CA | CHERYL RYALS | 5.00 |
| 116752 | T13900539 | 06/18/2020 | 02/16/2020 | 06/18/2020 | CASH BOND | MO | COLEMAN, TIMOTHY LANCE | 163.00 |
| 116753 | T15100425 | 06/19/2020 | 02/21/2020 | 06/19/2020 | CASH BOND | W V | VALDEZ-TREJO, MAREVA | 163.00 |
| 116754 | MISCPMTS | 06/19/2020 | / / | 06/19/2020 | MP-IR | CA | PAID BY BEVERLY GREEN | 5.00 |
| 116755 | MISCPMTS | 06/20/2020 | / / | 06/20/2020 | MP-PF | CA | PAID FOR ROBERT FREE | 100.00 |

CITY 000564

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:36

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|---------|------|--------|
| 116756 | MISCPMTS | 06/22/2020 | / / | 06/22/2020 | MP-IR | CA | CHARLES GREEN | 5.00 |
| 116757 | MISCPMTS | 06/22/2020 | / / | 06/22/2020 | MP-PF | CA | ALONZO LOVETTE FOR JANEEL WRIGHT | 100.00 |
| 116758 | T13500886 | 06/22/2020 | 02/08/2020 | 06/22/2020 | CASH BOND | CA | DIXON, DEVONTE ELAJUWON | 163.00 |
| 116759 | MISCPMTS | 06/23/2020 | / / | 06/23/2020 | MP-CH | MO | JACQUELINE FREE | 15.00 |
| 116760 | MISCPMTS | 06/24/2020 | / / | 06/24/2020 | MP-CH | CA | PAID FOR/BY ALAINA ALLISON | 15.00 |
| 116761 | T21800175 | 06/24/2020 | 03/08/2020 | 06/24/2020 | CASH BOND | W V | KOCH, ABBEY MARIE | 225.00 |
| 116762 | T15000488 | 06/25/2020 | 02/17/2020 | 06/25/2020 | CASH BOND | W V | GRIFFIN, JUSTIN LANE | 15.00 |
| 116763 | T13500899 | 06/26/2020 | 02/09/2020 | 06/26/2020 | CASH BOND | W V | SAPP, DONNIELLE LETRACI | 163.00 |
| 116764 | T15000408 | 06/26/2020 | 11/11/2019 | 06/26/2020 | CASH BOND | MO | ROUNDTREE, KAY YVETTE | 163.00 |
| 116765 | T14700447 | 06/29/2020 | 06/04/2020 | 06/29/2020 | CASH BOND | W V | BENNIFIELD, RONNIE JAMES | 15.00 |
| 116766 | T14700457 | 06/29/2020 | 06/27/2020 | 06/29/2020 | CASH BOND | W V | BENNIFIELD, RONNIE JAMES | 15.00 |
| 116767 | MISCPMTS | 06/29/2020 | / / | 06/29/2020 | MP-AR | CA | MELISSA PHELPS | 5.00 |
| 116768 | MISCPMTS | 06/29/2020 | / / | 06/29/2020 | MP-IR | CA | JUSTIN SHAY | 5.00 |
| 116769 | MISCPMTS | 06/29/2020 | / / | 06/29/2020 | MP-IR | CA | MYLES MICKENS | 5.00 |
| 116770 | T287800156 | 06/30/2020 | 02/07/2020 | 06/30/2020 | CASH BOND | CA | MCKELTON, NINA LENAE | 163.00 |
| 116771 | MISCPMTS | 06/30/2020 | / / | 06/30/2020 | MP-CH | CA | ANTOINETTE YEARBY | 15.00 |
| 116772 | MISCPMTS | 06/30/2020 | / / | 06/30/2020 | MP-CH | CA | CHRISTOPHER DEON FLOURNOY | 15.00 |
| 116773 | MISCPMTS | 06/30/2020 | / / | 06/30/2020 | MP-CH | CA | WILLIAM JOYNER | 15.00 |
| 116774 | MISCPMTS | 07/01/2020 | / / | 07/01/2020 | MP-CH | CA | REGINALD HANNAH | 15.00 |
| 116775 | MISCPMTS | 07/01/2020 | / / | 07/01/2020 | MP-IR | CA | PARKER WILSON | 5.00 |
| 116776 | MISCPMTS | 07/01/2020 | / / | 07/01/2020 | MP-CH | CA | BRIANNA WILLIAMS | 15.00 |
| 116777 | T13501046 | 07/01/2020 | 04/30/2020 | 07/01/2020 | CASH BOND | W V | BEST, CODY ALEXANDER | 15.00 |
| 116778 | T15100391 | 07/01/2020 | 01/06/2020 | 07/01/2020 | CASH BOND | CA | PARRISH, MELVIN LEVERN | 163.00 |
| 116779 | T13200368 | 07/01/2020 | 06/25/2020 | 07/01/2020 | CASH BOND | MO | URBINA, JUAN CARLOS | 223.00 |
| 116780 | MISCPMTS | 07/01/2020 | / / | 07/01/2020 | MP-IR | CA | PAID BY HERMONICA BENNETT | 10.00 |
| 116781 | T287800120 | 07/01/2020 | 01/29/2020 | 07/01/2020 | CASH BOND | MO | GILMORE, ALEXUS GABRIELLE | 50.00 |
| 116782 | T287800121 | 07/01/2020 | 01/29/2020 | 07/01/2020 | CASH BOND | MO | GILMORE, ALEXUS GABRIELLE | 163.00 |
| 116783 | T287800138 | 07/01/2020 | 02/03/2020 | 07/01/2020 | CASH BOND | MO | GILMORE, ALEXUS GABRIELLE | 50.00 |
| 116784 | T287800139 | 07/01/2020 | 02/03/2020 | 07/01/2020 | CASH BOND | MO | GILMORE, ALEXUS GABRIELLE | 25.00 |
| 116785 | T287800140 | 07/01/2020 | 02/03/2020 | 07/01/2020 | CASH BOND | MO | GILMORE, ALEXUS GABRIELLE | 25.00 |
| 116786 | T13500958 | 07/02/2020 | 02/28/2020 | 07/02/2020 | CASH BOND | WI M | HAMILTON, WILLIAM MARTY | 163.00 |
| 116787 | T13500779 | 07/02/2020 | 01/13/2020 | 07/02/2020 | CASH BOND | W M | ALLEN, BRIANA ALYSSE | 163.00 |
| 116788 | T13500865 | 07/02/2020 | 02/04/2020 | 07/02/2020 | CASH BOND | CA | GRIFFIN, KEITH NAPOLEON | 50.00 |
| 116789 | MISCPMTS | 07/02/2020 | / / | 07/02/2020 | MP-CH | CA | ANTOINE MOORE | 15.00 |
| 116790 | T287800216 | 07/02/2020 | 02/22/2020 | 07/02/2020 | CASH BOND | CA | DOUGLAS, TYRONE | 163.00 |
| 116791 | T13500877 | 07/02/2020 | 02/08/2020 | 07/02/2020 | CASH BOND | CA | WOODS, TIMOTHY LEON | 15.00 |
| 116792 | MISCPMTS | 07/02/2020 | / / | 07/02/2020 | MP-PF | CA | PAID BY RAQUAN REESE | 100.00 |
| 116793 | T15000552 | 07/03/2020 | 06/08/2020 | 07/03/2020 | CASH BOND | W V | ABERNATHY, STEPHANIE DAWN | 163.00 |
| 116794 | T14700421 | 07/06/2020 | 02/13/2020 | 07/06/2020 | CASH BOND | CA | JORDAN, LAMONT | 163.00 |
| 116795 | T13500925 | 07/06/2020 | 02/21/2020 | 07/06/2020 | CASH BOND | MO | JENKINS, BIANNICA MYAVA | 163.00 |
| 116795 | T13500926 | 07/06/2020 | 02/21/2020 | 07/06/2020 | CASH BOND | MO | JENKINS, BIANNICA MYAVA | 50.00 |
| 116796 | MISCPMTS | 07/06/2020 | / / | 07/06/2020 | MP-AR | CA | KIMIRIA EVANS | 5.00 |
| 116797 | MISCPMTS | 07/06/2020 | / / | 07/06/2020 | MP-PF | CA | MARSHELL NORRIS FOR MICHAEL PRICE | 100.00 |
| 116798 | T13500858 | 07/06/2020 | 02/03/2020 | 07/06/2020 | CASH BOND | CA | LEWIS, TENAYA | 15.00 |
| 116799 | T15000469 | 07/06/2020 | 01/26/2020 | 07/06/2020 | CASH BOND | CA | GOLPHIN, JUSTIN DAVIS | 163.00 |
| 116800 | MISCPMTS | 07/06/2020 | / / | 07/06/2020 | MP-CH | CA | TRAVION WILLIAMS | 15.00 |
| 116801 | MISCPMTS | 07/06/2020 | / / | 07/06/2020 | MP-CH | CA | TRINITE ' BOSTON | 15.00 |

CITY 000566

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:36

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116802 | T287800242 | 07/06/2020 | 02/26/2020 | 07/06/2020 | CASH BOND | MO | JORDAN, GLORIA WHITE | 15.00 |
| 116803 | MISCPMTS | 07/06/2020 | / / | 07/06/2020 | MP-PF | CA | PAID BY THOMAS HILLS | 100.00 |
| 116804 | MISCPMTS | 07/07/2020 | / / | 07/07/2020 | MP-CH | CA | JAQUANNA JONES | 15.00 |
| 116805 | MISCPMTS | 07/07/2020 | / / | 07/07/2020 | MP-CH | CA | ROBERTO ESCAMILLA - MIRANDA | 15.00 |
| 116806 | T13501010 | 07/07/2020 | 03/12/2020 | 07/07/2020 | CASH BOND | CA | BATES, TAMIA MONESHA | 25.00 |
| 116807 | T13500908 | 07/07/2020 | 02/12/2020 | 07/07/2020 | CASH BOND | CA | BELL, MIA VICTORIA | 163.00 |
| 116808 | MISCPMTS | 07/08/2020 | / / | 07/08/2020 | MP-CH | CA | PAID FOR/BY SHANNON BRADDY | 15.00 |
| 116809 | MISCPMTS | 07/08/2020 | / / | 07/08/2020 | MP-AR | CA | PAID BY SHARITA JONES | 5.00 |
| 116810 | M00007299 | 07/08/2020 | 01/27/2003 | 07/08/2020 | FINE | W V | JONES, PATRICIA ANN | 163.00 |
| 116811 | MISCPMTS | 07/08/2020 | / / | 07/08/2020 | MP-IR | CA | PAID BY FREDRICKA PALMER | 5.00 |
| 116812 | MISCPMTS | 07/08/2020 | / / | 07/08/2020 | MP-AR | CA | PAID BY YOLANDA BOYD | 5.00 |
| 116813 | T13200295 | 07/08/2020 | 01/22/2020 | 07/08/2020 | CASH BOND | W M | CLARK, SPENCER BRYCE | 163.00 |
| 116814 | MISCPMTS | 07/08/2020 | / / | 07/08/2020 | MP-AR | CA | VERONICA WILLIAMS | 5.00 |
| 116815 | MISCPMTS | 07/09/2020 | / / | 07/09/2020 | MP-AR | CA | PAID FOR / BY YAVONTE FORD | 5.00 |
| 116816 | MISCPMTS | 07/09/2020 | / / | 07/09/2020 | MP-PF | CA | PAID BY JOHNATHAN HOBBS SR | 100.00 |
| 116817 | MISCPMTS | 07/09/2020 | / / | 07/09/2020 | MP-PF | CA | PAID BY JOHNATHAN HOBBS SR | 100.00 |
| 116818 | T13500875 | 07/10/2020 | 02/06/2020 | 07/10/2020 | CASH BOND | W M | MCNAIR, DAVID LEVON | 163.00 |
| 116819 | MISCPMTS | 07/10/2020 | / / | 07/10/2020 | MP-CH | CA | MAXINE CAIN | 15.00 |
| 116820 | T287800150 | 07/10/2020 | 02/07/2020 | 07/10/2020 | CASH BOND | CA | PENROW, NANCY HUDSON | 163.00 |
| 116821 | MISCPMTS | 07/10/2020 | / / | 07/10/2020 | MP-AR | CA | GREGORY DYSART | 5.00 |
| 116822 | T13200255 | 07/10/2020 | 10/21/2019 | 07/10/2020 | CASH BOND | CA | JONES, JIMICA TIONNA | 163.00 |
| 116823 | T13500938 | 07/10/2020 | 02/23/2020 | 07/10/2020 | CASH BOND | W V | BATTEN, CAMDEN RAY | 163.00 |
| 116824 | T287800237 | 07/10/2020 | 02/26/2020 | 07/10/2020 | CASH BOND | CA | JENKINS, ROSA MARY | 50.00 |
| 116825 | MISCPMTS | 07/10/2020 | / / | 07/10/2020 | MP-AR | CA | TERRI LANCASTER | 5.00 |
| 116826 | MISCPMTS | 07/10/2020 | / / | 07/10/2020 | MP-IR | CA | KOREASE COLLINS | 5.00 |
| 116827 | T13500843 | 07/10/2020 | 01/26/2020 | 07/10/2020 | CASH BOND | MO | REEVES, BRITTNEY SHATEDRA | 50.00 |
| 116827 | T13500844 | 07/10/2020 | 01/26/2020 | 07/10/2020 | CASH BOND | MO | REEVES, BRITTNEY SHATEDRA | 25.00 |
| 116828 | T287800151 | 07/10/2020 | 02/07/2020 | 07/10/2020 | CASH BOND | W V | SIMS, ALEXUS JAYNAE | 163.00 |
| 116829 | T13500857 | 07/11/2020 | 02/03/2020 | 07/11/2020 | CASH BOND | W V | HILL, JAKAYLA KARIYA MON | 15.00 |
| 116830 | T13500937 | 07/11/2020 | 02/23/2020 | 07/11/2020 | CASH BOND | W V | HILL, JAKAYLA KARIYA MON | 50.00 |
| 116831 | T15000560 | 07/11/2020 | 06/26/2020 | 07/11/2020 | CASH BOND | W V | RAMEY, STEPHEN CHRISTOPHE | 163.00 |
| 116832 | T15000468 | 07/12/2020 | 01/25/2020 | 07/12/2020 | CASH BOND | MO | DAGGETT, CORDERO MORRELL | 163.00 |
| 116833 | T13500732 | 07/12/2020 | 12/12/2019 | 07/12/2020 | CASH BOND | MO | PHILLIPS, KAEDIA SHANAIA | 163.00 |
| 116834 | T13500947 | 07/12/2020 | 02/26/2020 | 07/12/2020 | CASH BOND | CA | WALKER, PATRICE MICHELL | 163.00 |
| 116835 | MISCPMTS | 07/12/2020 | / / | 07/12/2020 | MP-IR | CA | IVEYTE VALAZQUEZ | 5.00 |
| 116836 | T13900523 | 07/12/2020 | 02/02/2020 | 07/12/2020 | CASH BOND | W V | HEATH, ROSALYN NICOLA C | 163.00 |
| 116837 | T14700408 | 07/13/2020 | 01/15/2020 | 07/13/2020 | CASH BOND | CA | HEATH, JAMETERIUS AJAMANA | 163.00 |
| 116837 | T14700409 | 07/13/2020 | 01/15/2020 | 07/13/2020 | CASH BOND | CA | HEATH, JAMETERIUS AJAMANA | 163.00 |
| 116838 | T287800122 | 07/13/2020 | 01/29/2020 | 07/13/2020 | CASH BOND | WI V | MCCOLLOUGH, ZANET ROSLAN | 163.00 |
| 116839 | T287800123 | 07/13/2020 | 01/29/2020 | 07/13/2020 | CASH BOND | WI V | MCCOLLOUGH, ZANET ROSLAN | 15.00 |
| 116840 | T287800153 | 07/13/2020 | 02/07/2020 | 07/13/2020 | CASH BOND | CA | ABRAMS, TYRONE | 15.00 |
| 116841 | T13700151 | 07/13/2020 | 07/10/2020 | 07/13/2020 | CASH BOND | W V | ALBELO, ROGER | 163.00 |
| 116842 | MISCPMTS | 07/13/2020 | / / | 07/13/2020 | MP-CH | CA | PAID FOR/BY JAMES FRANK | 15.00 |
| 116843 | T13200365 | 07/13/2020 | 05/23/2020 | 07/13/2020 | CASH BOND | W V | VIDACOVICH, JACOB THOMAS | 163.00 |
| 116844 | T15000435 | 07/13/2020 | 12/19/2019 | 07/13/2020 | CASH BOND | W V | DOZIER, MADISON BROOKE | 163.00 |
| 116845 | T15000492 | 07/13/2020 | 02/22/2020 | 07/13/2020 | CASH BOND | CA | BYNES, LONNIE | 228.00 |
| 116845 | T15000494 | 07/13/2020 | 02/22/2020 | 07/13/2020 | CASH BOND | CA | BYNES, LONNIE | 700.00 |
| 116846 | MISCPMTS | 07/13/2020 | / / | 07/13/2020 | MP-IR | CA | PAID FOR SHAWN BLACK | 5.00 |
| 116847 | T13900537 | 07/13/2020 | 02/18/2020 | 07/13/2020 | CASH BOND | MO | COLEMAN, TIMOTHY LANCE | 945.00 |

Copyright © 1991-2021 Courtware Solutions, Inc. All rights reserved. Version: 12.00.47

PAGE 19

CITY 000568

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:36

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116847 | T13900538 | 07/13/2020 | 02/16/2020 | 07/13/2020 | CASH BOND | MO | COLEMAN, TIMOTHY LANCE | 700.00 |
| 116848 | T287800147 | 07/13/2020 | 02/04/2020 | 07/13/2020 | CASH BOND | W V | DOYLE, MALCOLM ANTONY | 163.00 |
| 116849 | MISCPMTS | 07/13/2020 | / / | 07/13/2020 | MP-AR | CA | PAID STEVEN HOFFMAN | 5.00 |
| 116850 | T287800203 | 07/14/2020 | 02/17/2020 | 07/14/2020 | CASH BOND | CA | VASQUEZ-RODRIGUEZ, JOSE DE | 163.00 |
| 116850 | T287800205 | 07/14/2020 | 02/17/2020 | 07/14/2020 | CASH BOND | CA | VASQUEZ-RODRIGUEZ, JOSE DE | 15.00 |
| 116851 | MISCPMTS | 07/14/2020 | / / | 07/14/2020 | MP-CH | CA | FELICITY PAIGE NIX | 15.00 |
| 116852 | T13700154 | 07/14/2020 | 07/11/2020 | 07/14/2020 | CASH BOND | CA | ZAMORA TRUJILLO, ERINEO | 163.00 |
| 116853 | T13500929 | 07/14/2020 | 02/22/2020 | 07/14/2020 | CASH BOND | W V | SIELAGOSKI, KELSEY PAIGE | 163.00 |
| 116854 | T15100438 | 07/14/2020 | 03/06/2020 | 07/14/2020 | CASH BOND | W V | DRIVER, ABIGAIL EVE | 163.00 |
| 116855 | T13500711 | 07/15/2020 | 12/10/2019 | 07/15/2020 | CASH BOND | CA | BURDETTE, TONYA RENEE | 163.00 |
| 116855 | T13500712 | 07/15/2020 | 12/10/2019 | 07/15/2020 | CASH BOND | CA | BURDETTE, TONYA RENEE | 163.00 |
| 116856 | T13500905 | 07/15/2020 | 02/09/2020 | 07/15/2020 | CASH BOND | W V | WALKER, RYNNECIA A | 163.00 |
| 116857 | T13200332 | 07/16/2020 | 02/28/2020 | 07/16/2020 | CASH BOND | W M | KANTZ, CHARLES LEO | 163.00 |
| 116858 | T13200364 | 07/16/2020 | 05/23/2020 | 07/16/2020 | CASH BOND | CA | HAMMOCK, JOSHUA GLENDAL | 163.00 |
| 116859 | T287800366 | 07/16/2020 | 07/10/2020 | 07/16/2020 | CASH BOND | W V | WILES, WALTER CODY | 265.00 |
| 116861 | MISCPMTS | 07/17/2020 | / / | 07/17/2020 | MP-MP | CA | PAID FOR/BY SHALONDA MACK | 15.00 |
| 116862 | MISCPMTS | 07/18/2020 | / / | 07/18/2020 | MP-PF | CA | PAID FOR ALEXXIS HOPKINS | 100.00 |
| 116863 | T13500996 | 07/18/2020 | 03/10/2020 | 07/18/2020 | CASH BOND | W V | HERNDON, CASANDRA DENISE | 15.00 |
| 116864 | T13500997 | 07/18/2020 | 03/10/2020 | 07/18/2020 | CASH BOND | W V | HERNDON, CASANDRA DENISE | 25.00 |
| 116865 | MISCPMTS | 07/20/2020 | / / | 07/20/2020 | MP-CH | MO | JAMECIA DUKES | 15.00 |
| 116866 | MISCPMTS | 07/21/2020 | / / | 07/21/2020 | MP-AR | CA | JOHNATHAN GREER | 5.00 |
| 116867 | MISCPMTS | 07/21/2020 | / / | 07/21/2020 | MP-PF | CA | JASMINE WAY FOR ALBERT WILLIAMS | 100.00 |
| 116868 | T287800058 | 07/21/2020 | 12/14/2019 | 07/21/2020 | CASH BOND | W V | CHRISTE, NATHAN ANDREW | 140.00 |
| 116869 | MISCPMTS | 07/21/2020 | / / | 07/21/2020 | MP-IR | CA | LAWANDA SNELLING | 5.00 |
| 116870 | T287800335 | 07/21/2020 | 05/30/2020 | 07/21/2020 | CASH BOND | W M | MATOS, JOSUE | 610.00 |
| 116871 | MISCPMTS | 07/22/2020 | / / | 07/22/2020 | MP-AR | CA | PAID BY ANGELA HERNDON | 5.00 |
| 116872 | MISCPMTS | 07/22/2020 | / / | 07/22/2020 | MP-PF | CA | PAID FOR BRYON RABORN | 100.00 |
| 116873 | MISCPMTS | 07/22/2020 | / / | 07/22/2020 | MP-IR | CA | PAID BY ALYSSA BAILEY | 15.00 |
| 116874 | MISCPMTS | 07/22/2020 | / / | 07/22/2020 | MP-CH | CA | PAID FOR/BY GERTRUDE GARNETT | 15.00 |
| 116875 | MISCPMTS | 07/22/2020 | / / | 07/22/2020 | MP-CH | CA | PAID FOR/BY JERMAINE EVANS | 15.00 |
| 116876 | MISCPMTS | 07/22/2020 | / / | 07/22/2020 | MP-CH | CA | PAID FOR/BY BUFFY BELL | 15.00 |
| 116877 | T13501003 | 07/22/2020 | 03/12/2020 | 07/22/2020 | CASH BOND | W V | SUTTON, ZACHARY DANIEL | 15.00 |
| 116878 | T13501004 | 07/22/2020 | 03/12/2020 | 07/22/2020 | CASH BOND | W V | SUTTON, ZACHARY DANIEL | 37.50 |
| 116879 | T13501074 | 07/23/2020 | 05/24/2020 | 07/23/2020 | CASH BOND | WI M | EMORY, HARRY LEE | 163.00 |
| 116880 | T13501075 | 07/23/2020 | 05/24/2020 | 07/23/2020 | CASH BOND | WI M | EMORY, HARRY LEE | 158.00 |
| 116881 | T13700155 | 07/24/2020 | 07/12/2020 | 07/24/2020 | CASH BOND | W V | OLIVER, JASPER O'BRYAN | 225.00 |
| 116882 | T15000566 | 07/24/2020 | 07/07/2020 | 07/24/2020 | CASH BOND | CA | LAWSON, MALISHA LYNN | 163.00 |
| 116883 | T287800083 | 07/27/2020 | 01/10/2020 | 07/27/2020 | CASH BOND | MO | SMITH, JEANETTE HICKS | 163.00 |
| 116884 | T13900559 | 07/27/2020 | 05/23/2020 | 07/27/2020 | CASH BOND | CA | WALKER, ROY | 225.00 |
| 116885 | T15000532 | 07/27/2020 | 05/06/2020 | 07/27/2020 | CASH BOND | CA | COOPER, SHERRI LASHAWN | 50.00 |
| 116886 | T13700166 | 07/27/2020 | 07/24/2020 | 07/27/2020 | CASH BOND | W M | MCCLELLAN, CONNIE CREWS | 163.00 |
| 116887 | MISCPMTS | 07/28/2020 | / / | 07/28/2020 | MP-AR | CA | SABRINA GRIFFIN | 5.00 |
| 116888 | T13900555 | 07/28/2020 | 05/05/2020 | 07/28/2020 | CASH BOND | W V | FAIL, MELISSA ANN | 163.00 |
| 116889 | MISCPMTS | 07/29/2020 | / / | 07/29/2020 | MP-IR | CA | VALERIE WILLIAMS | 5.00 |
| 116890 | T287800312 | 07/29/2020 | 05/11/2020 | 07/30/2020 | CASH BOND | W V | MOORE, HALEY NICHOLE | 15.00 |
| 116891 | T13500795 | 07/29/2020 | 01/17/2020 | 07/30/2020 | CASH BOND | W M | JOINER, SCOTT REUBEN | 163.00 |
| 116892 | MISCPMTS | 07/30/2020 | / / | 07/30/2020 | MP-AR | CA | TAYLOR LUCAS | 5.00 |

CITY 000570

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:36

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116893 | T15000508 | 07/30/2020 | 03/17/2020 | 07/30/2020 | CASH BOND | W V | GARCIA, DOMINGO GUZMAN | 50.00 |
| 116894 | T287800257 | 07/31/2020 | 03/06/2020 | 07/31/2020 | CASH BOND | MO | HOLMES, ALLYSIA DANIELLE | 163.00 |
| 116895 | T287800258 | 07/31/2020 | 03/06/2020 | 07/31/2020 | CASH BOND | MO | HOLMES, ALLYSIA DANIELLE | 15.00 |
| 116896 | MISCPMTS | 07/31/2020 | / / | 07/31/2020 | MP-AR | CA | MONICA LANE | 5.00 |
| 116897 | T15100501 | 07/31/2020 | 07/24/2020 | 07/31/2020 | CASH BOND | MO | WILSON, SHARON ANDREA | 163.00 |
| 116898 | T13500747 | 07/31/2020 | 12/20/2019 | 07/31/2020 | CASH BOND | W V | MULLENS, ALEXIS NOEL | 163.00 |
| 116899 | T13500993 | 07/31/2020 | 03/10/2020 | 07/31/2020 | CASH BOND | CA | RODRIGUEZ, VICTOR BRAND | 163.00 |
| 116900 | MISCPMTS | 07/31/2020 | / / | 07/31/2020 | MP-PF | CA | ALEXIS THOMAS FOR MACK COOPER | 100.00 |
| 116901 | MISCPMTS | 08/01/2020 | / / | 08/01/2020 | MP-PF | CA | FREDA HERNDON FOR CHRISTOPHER JENKINS | 100.00 |
| 116902 | MISCPMTS | 08/02/2020 | / / | 08/02/2020 | MP-PF | CA | JASPER SUTTON FOR LEMARR JAMES SUTTON | 100.00 |
| 116903 | MISCPMTS | 08/02/2020 | / / | 08/02/2020 | MP-PF | MO | PAID FOR PINKETT, KHALEN A. | 100.00 |
| 116904 | T13501014 | 08/02/2020 | 03/13/2020 | 08/02/2020 | CASH BOND | W V | POSS, ZACHARY DALE | 50.00 |
| 116905 | T13501015 | 08/02/2020 | 03/13/2020 | 08/02/2020 | CASH BOND | W V | POSS, ZACHARY DALE | 15.00 |
| 116906 | MISCPMTS | 08/03/2020 | / / | 08/03/2020 | MP-CH | CA | RYLICIA BRADFORD | 15.00 |
| 116907 | MISCPMTS | 08/03/2020 | / / | 08/03/2020 | MP-IR | CA | SAVANNAH HOGUE | 5.00 |
| 116908 | MISCPMTS | 08/03/2020 | / / | 08/03/2020 | MP-IR | CA | 2ND REPORT - SAVANNAH HOGUE | 5.00 |
| 116909 | T15000516 | 08/03/2020 | 04/22/2020 | 08/03/2020 | CASH BOND | MO | JACKSON, JAMES MARCUS | 15.00 |
| 116910 | T15000568 | 08/03/2020 | 07/10/2020 | 08/03/2020 | CASH BOND | WI V | COOPER, LEROY | 163.00 |
| 116911 | MISCPMTS | 08/03/2020 | / / | 08/03/2020 | MP- | CA | WILLIE HERNDON | 15.00 |
| 116912 | T13500895 | 08/03/2020 | 02/09/2020 | 08/03/2020 | CASH BOND | CA | GORDON, STEPHANIE FELICIA | 163.00 |
| 116913 | T13501020 | 08/03/2020 | 03/14/2020 | 08/03/2020 | CASH BOND | CA | HERNDON, WILLIE BERNARD | 15.00 |
| 116914 | MISCPMTS | 08/03/2020 | / / | 08/03/2020 | MP-CH | CA | SHAQUANNA WALDEN | 15.00 |
| 116915 | T287800084 | 08/03/2020 | 01/10/2020 | 08/03/2020 | CASH BOND | CA | THOMAS, TYIESHA KENDREAL | 163.00 |
| 116916 | T287800085 | 08/03/2020 | 01/10/2020 | 08/03/2020 | CASH BOND | CA | THOMAS, TYIESHA KENDREAL | 50.00 |
| 116917 | T287800163 | 08/03/2020 | 02/07/2020 | 08/03/2020 | CASH BOND | CA | JONES, RICHARD LEE | 163.00 |
| 116918 | T15100409 | 08/03/2020 | 02/03/2020 | 08/03/2020 | CASH BOND | W M | SCOTT, MICHELLE M | 163.00 |
| 116919 | T287800314 | 08/03/2020 | 05/11/2020 | 08/03/2020 | CASH BOND | W V | HUFF, KEITHAN TRAVON | 15.00 |
| 116920 | T15100466 | 08/04/2020 | 05/22/2020 | 08/04/2020 | CASH BOND | W M | RINER, PENNY SUE | 163.00 |
| 116921 | MISCPMTS | 08/04/2020 | / / | 08/04/2020 | MP-IR | CA | HAL HEADLEY | 5.00 |
| 116922 | T287800280 | 08/04/2020 | 03/11/2020 | 08/04/2020 | CASH BOND | CA | FULCHER, TOMMY LEE | 15.00 |
| 116923 | T14700439 | 08/04/2020 | 05/02/2020 | 08/04/2020 | CASH BOND | CA | HERRINGTON, STEPHEN DAVID | 15.00 |
| 116924 | MISCPMTS | 08/04/2020 | / / | 08/04/2020 | MP-CH | CA | LAWANDA COLEMAN | 15.00 |
| 116925 | T21800176 | 08/04/2020 | 03/08/2020 | 08/04/2020 | CASH BOND | CA | MARTINEZ, GAMALIEL CUEVAS | 265.00 |
| 116926 | MISCPMTS | 08/04/2020 | / / | 08/04/2020 | MP-IR | CA | MORGAN HESTER | 5.00 |
| 116927 | T13501066 | 08/04/2020 | 05/22/2020 | 08/04/2020 | CASH BOND | W M | HAWKINS, JAMIE LAMONTE | 225.00 |
| 116928 | T15100458 | 08/05/2020 | 05/18/2020 | 08/05/2020 | CASH BOND | WI D | BELISLE, STEVEN WAYNE | 163.00 |
| 116929 | T15100459 | 08/05/2020 | 05/18/2020 | 08/05/2020 | CASH BOND | WI D | BELISLE, STEVEN WAYNE | 163.00 |
| 116930 | T13900552 | 08/05/2020 | 03/01/2020 | 08/05/2020 | CASH BOND | MO | GROOM, LEROY | 225.00 |
| 116931 | T15000570 | 08/06/2020 | 07/10/2020 | 08/06/2020 | CASH BOND | CA | GRUBBS, EVA HANKERSON | 163.00 |
| 116932 | T287800307 | 08/06/2020 | 05/08/2020 | 08/06/2020 | CASH BOND | CA | RONEY, CARLETTER DENISE | 25.00 |
| 116933 | T287800308 | 08/06/2020 | 05/08/2020 | 08/06/2020 | CASH BOND | CA | RONEY, CARLETTER DENISE | 50.00 |
| 116934 | T287800309 | 08/06/2020 | 05/08/2020 | 08/06/2020 | CASH BOND | CA | RONEY, CARLETTER DENISE | 25.00 |
| 116935 | T287800310 | 08/06/2020 | 05/08/2020 | 08/06/2020 | CASH BOND | CA | RONEY, CARLETTER DENISE | 15.00 |
| 116936 | MISCPMTS | 08/06/2020 | / / | 08/06/2020 | MP-CH | CA | CHARLES CONRAD  BURNSIDE JR | 15.00 |
| 116937 | MISCPMTS | 08/06/2020 | / / | 08/06/2020 | MP-CH | CA | TAMIA COOPER | 15.00 |
| 116938 | T13200318 | 08/06/2020 | 02/10/2020 | 08/06/2020 | CASH BOND | MO | FLOWERS, DELTRINEE S | 163.00 |

CITY 000572

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:37

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 116939 | T13900554 | 08/06/2020 | 04/30/2020 | 08/06/2020 | CASH BOND | W V | LAWSON, AMYJAH LYNAE | 163.00 |
| 116940 | T287800261 | 08/06/2020 | 03/07/2020 | 08/06/2020 | CASH BOND | MO | SIMPSON, CHRISTINA YVETTA | 163.00 |
| 116940 | T287800262 | 08/06/2020 | 03/07/2020 | 08/06/2020 | CASH BOND | MO | SIMPSON, CHRISTINA YVETTA | 15.00 |
| 116941 | T287800174 | 08/06/2020 | 02/09/2020 | 08/06/2020 | CASH BOND | CA | WEBB, THOMAS EVANS | 15.00 |
| 116942 | T287800269 | 08/06/2020 | 03/08/2020 | 08/06/2020 | CASH BOND | CA | WEBB, THOMAS EVANS | 163.00 |
| 116943 | MISCPMTS | 08/07/2020 | / / | 08/07/2020 | MP-AR | CA | DONNA JONES | 5.00 |
| 116944 | MISCPMTS | 08/07/2020 | / / | 08/07/2020 | MP-AR | CA | TYKESHA PATTERSON | 5.00 |
| 116945 | MISCPMTS | 08/07/2020 | / / | 08/07/2020 | MP-AR | CA | TIARA HOPKINS | 5.00 |
| 116946 | T13200271 | 08/07/2020 | 12/22/2019 | 08/07/2020 | CASH BOND | CA | PRESTON, QUASHAWN CRECHET | 163.00 |
| 116947 | T13900509 | 08/07/2020 | 01/31/2020 | 08/07/2020 | CASH BOND | CA | JONES, ANDRIC TERELL | 163.00 |
| 116948 | T14700445 | 08/07/2020 | 05/12/2020 | 08/07/2020 | CASH BOND | CA | WILCOX, RICARDO ALEXANDER | 15.00 |
| 116949 | T287800295 | 08/07/2020 | 03/26/2020 | 08/07/2020 | CASH BOND | CA | MCBRIDE, BRENDA RAYE | 163.00 |
| 116950 | MISCPMTS | 08/07/2020 | / / | 08/07/2020 | MP-IR | CA |  | 5.00 |
| 116951 | MISCPMTS | 08/07/2020 | / / | 08/07/2020 | MP-IR | CA | KACHRA DUKES | 5.00 |
| 116952 | T13500953 | 08/07/2020 | 02/27/2020 | 08/07/2020 | CASH BOND | CA | CRUMBLEY, CHADDRICK MANDEL | 15.00 |
| 116953 | MISCPMTS | 08/07/2020 | / / | 08/07/2020 | MP-IR | CA | MARY MACK | 5.00 |
| 116954 | T287800394 | 06/07/2020 | 07/28/2020 | 08/07/2020 | CASH BOND | W V | GWYNN, GAVIN ALEXANDER | 185.00 |
| 116955 | T287800317 | 08/08/2020 | 05/12/2020 | 08/08/2020 | CASH BOND | CA | HOPKINS, ALEXXUS NECOLE | 25.00 |
| 116956 | T15000559 | 08/08/2020 | 08/26/2020 | 08/08/2020 | CASH BOND | CA | WALKER, WILLIE JAMES | 15.00 |
| 116957 | T13200356 | 08/08/2020 | 05/13/2020 | 08/08/2020 | CASH BOND | W M | WALLER, JAMES WILLIAM | 50.00 |
| 116958 | T15000542 | 08/08/2020 | 05/17/2020 | 08/08/2020 | CASH BOND | W V | STREETER, BETTY ANN | 163.00 |
| 116959 | MISCPMTS | 08/09/2020 | / / | 08/09/2020 | MP-PF | CA | PAID BY GREGORY GREENE | 100.00 |
| 116960 | T287800026 | 08/09/2020 | 11/28/2019 | 08/09/2020 | CASH BOND | W V | AYALA, ANGEL OMAR | 175.00 |
| 116961 | T287800056 | 08/09/2020 | 12/10/2019 | 08/09/2020 | CASH BOND | W V | WAGNER, ANNA SINIARD | 185.00 |
| 116962 | T13500856 | 08/09/2020 | 02/03/2020 | 08/09/2020 | CASH BOND | W M | THOMAS, JAQUAVIAN DEONTEZ | 163.00 |
| 116963 | T13500794 | 08/10/2020 | 01/17/2020 | 08/10/2020 | CASH BOND | W M | KELLY, KENDERRICK RAEKWON | 163.00 |
| 116964 | T287800028 | 08/10/2020 | 11/28/2019 | 08/10/2020 | CASH BOND | W M | PRICE, JERRY PRESTON | 158.00 |
| 116965 | T21800143 | 08/10/2020 | 01/10/2020 | 08/10/2020 | CASH BOND | W M | THRWEATT, RONDALL | 225.00 |
| 116966 | T13500901 | 08/10/2020 | 02/09/2020 | 08/10/2020 | CASH BOND | W V | IVY, CHERRELLE SHANTRELL | 163.00 |
| 116967 | T287800322 | 08/10/2020 | 05/12/2020 | 08/10/2020 | CASH BOND | WI D | KICKLIGHTER, JUSTIN MARK | 15.00 |
| 116968 | T13500936 | 08/10/2020 | 02/22/2020 | 08/10/2020 | CASH BOND | W V | BONNER, LATISHA MONIQUE | 163.00 |
| 116969 | T13500733 | 08/10/2020 | 12/12/2019 | 08/10/2020 | CASH BOND | W M | JENKINS, JOSEPH LESLIE | 163.00 |
| 116970 | MISCPMTS | 08/11/2020 | / / | 08/11/2020 | MP-AR | CA | CATHERINE WILLIAMS | 5.00 |
| 116971 | MISCPMTS | 08/11/2020 | / / | 08/11/2020 | MP-AR | MO | MELBA BROWN - 20200731-131046 | 5.00 |
| 116972 | T287800320 | 08/11/2020 | 05/12/2020 | 08/11/2020 | CASH BOND | CA | BLACKWELL, BOBBY LEE | 15.00 |
| 116972 | T287800321 | 08/11/2020 | 05/12/2020 | 08/11/2020 | CASH BOND | CA | BLACKWELL, BOBBY LEE | 50.00 |
| 116973 | MISCPMTS | 08/11/2020 | / / | 08/11/2020 | MP-CH | CA | ANGEL LAHEAVEN SANTELL SMITH | 15.00 |
| 116974 | T21800145 | 08/11/2020 | 01/16/2020 | 08/11/2020 | FINE | W M | LEE, JOON HO | 175.00 |
| 116975 | T13900483 | 08/11/2020 | 11/18/2019 | 08/11/2020 | FINE | W V | HOLSTON, TOMMY EDSON | 225.00 |
| 116976 | T15000524 | 08/11/2020 | 05/02/2020 | 08/11/2020 | CASH BOND | CA | SCHUGARD, CHRISTOPHER H | 163.00 |
| 116977 | T15100410 | 08/11/2020 | 02/04/2020 | 08/11/2020 | FINE | WI M | THOMAS, BOBBY ANTOINE | 163.00 |
| 116978 | MISCPMTS | 08/12/2020 | / / | 08/12/2020 | MP-CH | MO | KIEYUANA POWELL | 15.00 |
| 116979 | MISCPMTS | 08/12/2020 | / / | 08/12/2020 | MP-IR | CA | ALANA OLIVER | 5.00 |
| 116980 | T21800153 | 08/12/2020 | 01/26/2020 | 08/12/2020 | FINE | CA | WILSON, MARKIVA ANTOINETTE | 15.00 |
| 116981 | MISCPMTS | 08/12/2020 | / / | 08/12/2020 | MP-AR | CA | CATHERINE HARRISON | 5.00 |
| 116982 | MISCPMTS | 08/13/2020 | / / | 08/13/2020 | MP-AR | CA | NICHOLAS GRESHAM | 5.00 |
| 116983 | T287800260 | 08/13/2020 | 03/07/2020 | 08/13/2020 | CASH BOND | CA | JOHNSON, CHAVOUS BERNARD | 163.00 |
| 116984 | MISCPMTS | 08/13/2020 | / / | 08/13/2020 | MP-IR | CA | KA'CHYRA DUKES | 5.00 |
| 116985 | T21800127 | 08/13/2020 | 11/26/2019 | 08/13/2020 | FINE | WI V | WRIGHT, ROBERT LEE | 225.00 |

Copyright © 1991-2021 Courtware Solutions, Inc.  All rights reserved.  Version: 12.00.47

PAGE 22

CITY 000574

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:37

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 116986 | M13900311 | 08/14/2020 | 10/07/2017 | 08/14/2020 | PROBATION PMT | CA | JORDAN, BRYCE LYNDELL | 326.00 |
| 116987 | MISCPMTS | 08/14/2020 | / / | 08/14/2020 | MP-CH | CA | PAID BY KAYLA OSBORNE | 15.00 |
| 116988 | MISCPMTS | 08/14/2020 | / / | 08/14/2020 | MP-PF | MO | PAID BY ROSENNA WILLIAMS | 100.00 |
| 116989 | MISCPMTS | 08/15/2020 | / / | 08/15/2020 | MP-IR | CA | PAID BY ROBERT BRINKLEY | 5.00 |
| 116990 | MISCPMTS | 08/17/2020 | / / | 08/17/2020 | MP-CH | CA | BELL, LANCE | 15.00 |
| 116991 | T13900570 | 08/17/2020 | 06/29/2020 | 08/17/2020 | CASH BOND | MO | PROVEAUX, SHERRY LYNN | 225.00 |
| 116992 | MISCPMTS | 08/17/2020 | / / | 08/17/2020 | MP-CH | CA | SHIRLEY TUYGUN | 15.00 |
| 116993 | T287800418 | 08/17/2020 | 08/01/2020 | 08/17/2020 | CASH BOND | CA | JOHNSON, TRACY BERNARD | 265.00 |
| 116994 | MISCPMTS | 08/17/2020 | / / | 08/17/2020 | MP-CH | CA | TONY SCOTT JR | 15.00 |
| 116995 | MISCPMTS | 08/17/2020 | / / | 08/17/2020 | MP-CH | CA | KIMBERLY YVONNE JOHNSON | 15.00 |
| 116996 | MISCPMTS | 08/17/2020 | / / | 08/17/2020 | MP-CH | CA | SUCCESS EKANIYERE ABUMERE | 15.00 |
| 116997 | T13501064 | 08/18/2020 | 05/19/2020 | 08/18/2020 | CASH BOND | CA | BERRIAN, TERRANCE TREMELLE | 15.00 |
| 116997 | T13501065 | 08/18/2020 | 05/19/2020 | 08/18/2020 | CASH BOND | CA | BERRIAN, TERRANCE TREMELLE | 37.50 |
| 116998 | MISCPMTS | 08/19/2020 | / / | 08/19/2020 | MP-CH | CA | PAID FOR/BY BRANDON GREEN | 15.00 |
| 116999 | T287800393 | 08/19/2020 | 07/28/2020 | 08/19/2020 | CASH BOND | CA | NAVARRETE, SELENE | 15.00 |
| 117000 | T13501096 | 08/19/2020 | 08/17/2020 | 08/19/2020 | CASH BOND | W V | SMOOT, ALLEN ROBERT | 225.00 |
| 117001 | MISCPMTS | 08/20/2020 | / / | 08/20/2020 | MP-AR | CA | PAID FR/BY MICHAEL WILLIAMS | 5.00 |
| 117002 | MISCPMTS | 08/20/2020 | / / | 08/20/2020 | MP-PF | MO | PAID FOR ALLYSIA HOLMES | 100.00 |
| 117003 | T287800421 | 08/20/2020 | 08/02/2020 | 08/20/2020 | CASH BOND | CA | PALMER, ALLISON ROCHELLE | 163.00 |
| 117004 | MISCPMTS | 08/20/2020 | / / | 08/20/2020 | MP-PF | MO | PAID FOR GARRICK HOLMES | 100.00 |
| 117005 | T15100477 | 08/21/2020 | 06/25/2020 | 08/21/2020 | CASH BOND | W M | HAYWOOD, JOSEPH | 163.00 |
| 117006 | T13700156 | 08/21/2020 | 07/16/2020 | 08/21/2020 | CASH BOND | CA | GLENN, FREDERICK CORTEZ | 163.00 |
| 117007 | T13501055 | 08/21/2020 | 05/05/2020 | 08/21/2020 | CASH BOND | MO | NEWKIRT, ASHLEY SHERELLE | 163.00 |
| 117008 | T21600164 | 08/21/2020 | 02/21/2020 | 08/21/2020 | CASH BOND | W V | DOE, CHARMAYNE LATRISE | 163.00 |
| 117009 | MISCPMTS | 08/21/2020 | / / | 08/21/2020 | MP-AR | CA | BARRY JOHNSON | 5.00 |
| 117010 | MISCPMTS | 08/21/2020 | / / | 08/21/2020 | MP-PF | MO | PAID FOR FELICIA SHARON BROWN | 100.00 |
| 117011 | MISCPMTS | 08/21/2020 | / / | 08/21/2020 | MP-IR | CA | PAID BY TAMIA COOPER | 5.00 |
| 117012 | MISCPMTS | 08/22/2020 | / / | 08/22/2020 | MP-AR | CA | JACQUELINE SMITH | 5.00 |
| 117013 | T287800331 | 08/23/2020 | 05/30/2020 | 08/23/2020 | CASH BOND | CA | HENRY, KERMIT DENNARD | 15.00 |
| 117013 | T287800332 | 08/23/2020 | 05/30/2020 | 08/23/2020 | CASH BOND | CA | HENRY, KERMIT DENNARD | 50.00 |
| 117014 | T21800157 | 08/24/2020 | 01/30/2020 | 08/24/2020 | CASH BOND | CA | BABB, BRYAN LEE | 140.00 |
| 117015 | MISCPMTS | 08/24/2020 | / / | 08/24/2020 | MP-AR | CA | PAID FOR/BY MARY BRAY | 5.00 |
| 117016 | MISCPMTS | 08/25/2020 | / / | 08/25/2020 | MP-CH | CA | PAID FOR/BY JONATHAN BROWN | 15.00 |
| 117017 | M21800166 | 08/25/2020 | 02/21/2020 | 08/25/2020 | CASH BOND | MO | VERA, COLLETTE MYERS | 700.00 |
| 117018 | MISCPMTS | 08/25/2020 | / / | 08/25/2020 | MP-CH | CA | PAID FOR/BY ALEX ROBERTS JR | 15.00 |
| 117019 | MISCPMTS | 08/25/2020 | / / | 08/25/2020 | MP-CH | CA | PAID FOR/BY MICHAELA TODD | 15.00 |
| 117020 | MISCPMTS | 08/26/2020 | / / | 08/26/2020 | MP-IR | CA | LECONIA WRIGHT | 5.00 |
| 117021 | MISCPMTS | 08/26/2020 | / / | 08/26/2020 | MP-CH | CA | T. MERIWEATHER | 15.00 |
| 117022 | MISCPMTS | 08/26/2020 | / / | 08/26/2020 | MP-AR | CA | JOSEPH BLACKSTONE | 5.00 |
| 117023 | MISCPMTS | 08/26/2020 | / / | 08/26/2020 | MP-AR | CA | CHARLIE DORSEY | 5.00 |
| 117024 | MISCPMTS | 08/26/2020 | / / | 08/26/2020 | MP-CH | CA | DIAMOND TIERA GRIFFIN | 15.00 |
| 117025 | T13700168 | 08/26/2020 | 07/24/2020 | 08/26/2020 | CASH BOND | CA | BIRT, ASHANTI DARIA | 163.00 |
| 117026 | MISCPMTS | 08/27/2020 | / / | 08/27/2020 | MP-CH | CA | COUROISIER YEARBY | 15.00 |
| 117027 | T15000600 | 08/27/2020 | 08/22/2020 | 08/27/2020 | CASH BOND | CA | LANE, MASON LEE | 15.00 |
| 117028 | MISCPMTS | 08/27/2020 | / / | 08/27/2020 | MP-AR | CA | ARLESIA DAVIS - CASE # 20200826-135035 | 5.00 |
| 117029 | MISCPMTS | 08/27/2020 | / / | 08/27/2020 | MP-AR | CA | ARLESIA DAVIS - CASE # 20200717-128606 | 5.00 |

CITY 000576

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:37

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 117030 | MISCPMTS | 08/27/2020 | / / | 08/27/2020 | MP-IR | CA | WHITAKER,WYATIENA CASE #20200714-128347 | 5.00 |
| 117031 | MISCPMTS | 08/27/2020 | / / | 08/27/2020 | MP-IR | CA | CLAUDIA COURT | 5.00 |
| 117032 | T13500960 | 08/27/2020 | 02/28/2020 | 08/27/2020 | CASH BOND | CA | GOODWIN, RICKY VAUGHN | 15.00 |
| 117033 | T13500961 | 08/27/2020 | 02/28/2020 | 08/27/2020 | CASH BOND | CA | WILKINS, STEVEN ANDREW | 15.00 |
| 117034 | T287800469 | 08/27/2020 | 08/23/2020 | 08/27/2020 | CASH BOND | CA | DOUSE, TALENTHIA SYLAINE | 50.00 |
| 117035 | T287800338 | 08/28/2020 | 05/30/2020 | 08/28/2020 | CASH BOND | W V | RHODES, LATONYA SHERRELL | 163.00 |
| 117036 | MISCPMTS | 08/28/2020 | / / | 08/28/2020 | MP-CH | CA | PAID BY ROBERT SCOTT | 15.00 |
| 117037 | MISCPMTS | 08/28/2020 | / / | 08/28/2020 | MP-CH | CA | PAID BYKIRAN DUKES | 15.00 |
| 117038 | T00021080 | 08/30/2020 | 08/06/2020 | 08/30/2020 | CASH BOND | W V | MARTIN, BLANCO GOMEZ | 265.00 |
| 117039 | T13500939 | 08/30/2020 | 02/24/2020 | 08/30/2020 | CASH BOND | W M | WRIGHT, JOSHUA DANDRE | 50.00 |
| 117040 | T13500940 | 08/30/2020 | 02/24/2020 | 08/30/2020 | CASH BOND | W M | WRIGHT, JOSHUA DANDRE | 15.00 |
| 117041 | MISCPMTS | 08/31/2020 | / / | 08/31/2020 | MP-CH | CA | BRENDA LEWIS | 15.00 |
| 117042 | MISCPMTS | 08/31/2020 | / / | 08/31/2020 | MP-AR | CA | HERMAN BROWN | 5.00 |
| 117043 | MISCPMTS | 08/31/2020 | / / | 08/31/2020 | MP-IR | CA | MARILYN HUGHES | 5.00 |
| 117044 | MISCPMTS | 09/01/2020 | / / | 09/01/2020 | MP-CH | CA | SAMMY COLLINS JR | 15.00 |
| 117045 | MISCPMTS | 09/01/2020 | / / | 09/01/2020 | MP-IR | CA | GEORGE GLENN | 5.00 |
| 117046 | MISCPMTS | 09/01/2020 | / / | 09/01/2020 | MP-CH | CA | REEBKAH MOORE | 15.00 |
| 117047 | T13100126 | 09/01/2020 | 08/27/2020 | 09/01/2020 | CASH BOND | CA | HUMPHREY, BRIELLE NICOLE | 175.00 |
| 117048 | T13501009 | 09/01/2020 | 03/12/2020 | 09/01/2020 | CASH BOND | CA | BATES, TAMIA MONESHA | 163.00 |
| 117049 | T15000473 | 09/01/2020 | 01/29/2020 | 09/01/2020 | CASH BOND | W V | ANTHONY, JESSICA NICOLE | 50.00 |
| 117050 | MISCPMTS | 09/02/2020 | / / | 09/02/2020 | MP-CH | CA | MATTHEW MENDOZA | 15.00 |
| 117051 | MISCPMTS | 09/02/2020 | / / | 09/02/2020 | MP-AR | CA | TONY WILLIAMS | 5.00 |
| 117052 | T13501047 | 09/02/2020 | 05/04/2020 | 09/02/2020 | CASH BOND | CA | GRIER, MICAH AARON | 163.00 |
| 117053 | T13501102 | 09/02/2020 | 08/22/2020 | 09/02/2020 | CASH BOND | W V | HERRINGTON, TREVEON M | 225.00 |
| 117054 | MISCPMTS | 09/03/2020 | / / | 09/03/2020 | MP-AR | CA | JENNIFER FINDLAY FOR LARRY DIAZ | 5.00 |
| 117055 | MISCPMTS | 09/03/2020 | / / | 09/03/2020 | MP-IR | CA | ROSEMARY FRANKLIN | 5.00 |
| 117056 | T13700182 | 09/03/2020 | 07/31/2020 | 09/03/2020 | CASH BOND | CA | WALKER, WILLIE JAMES | 163.00 |
| 117056 | T13700183 | 09/03/2020 | 07/31/2020 | 09/03/2020 | CASH BOND | CA | WALKER, WILLIE JAMES | 163.00 |
| 117057 | T13501120 | 09/04/2020 | 09/03/2020 | 09/04/2020 | CASH BOND | W V | HOOKER, EVAN SAMUEL | 225.00 |
| 117058 | T287800248 | 09/04/2020 | 02/27/2020 | 09/04/2020 | CASH BOND | CA | HUGHES, CIERRA MISHAY | 163.00 |
| 117059 | M13900569 | 09/04/2020 | 06/20/2020 | 09/04/2020 | CASH BOND | MO | FREE, ROBERT LEWIS | 223.00 |
| 117060 | M13900568 | 09/04/2020 | 06/20/2020 | 09/04/2020 | CASH BOND | MO | FREE, ROBERT LEWIS | 223.00 |
| 117061 | MISCPMTS | 09/04/2020 | / / | 09/04/2020 | MP-CH | CA | JAQUAVIOUS JAVON MITCHELL | 15.00 |
| 117062 | T287800364 | 09/04/2020 | 07/06/2020 | 09/04/2020 | CASH BOND | CA | BUNYON, DANA RNEE | 100.00 |
| 117063 | T13900513 | 09/04/2020 | 02/01/2020 | 09/04/2020 | CASH BOND | W V | ALLEN, VICTORIA ROSE | 175.00 |
| 117064 | MISCPMTS | 09/04/2020 | / / | 09/04/2020 | MP-IR | CA | PAID BY TIA WILLIAMS | 5.00 |
| 117065 | T13900556 | 09/04/2020 | 05/08/2020 | 09/04/2020 | CASH BOND | CA | HUGHES, DANIEL DONNELL | 163.00 |
| 117066 | MISCPMTS | 09/05/2020 | / / | 09/05/2020 | MP-AR | CA | EVELYN BROWN | 5.00 |
| 117067 | MISCPMTS | 09/06/2020 | / / | 09/06/2020 | MP-PF | CA | PAID BY ALONZO LOVETTE | 100.00 |
| 117068 | T287800470 | 09/06/2020 | 08/23/2020 | 09/06/2020 | CASH BOND | W V | STOKES, JASON JERMAINE | 225.00 |
| 117069 | T15100483 | 09/07/2020 | 07/08/2020 | 09/07/2020 | CASH BOND | W V | ABRAMS JR, JAMES | 163.00 |
| 117070 | T15100485 | 09/07/2020 | 07/08/2020 | 09/07/2020 | CASH BOND | W V | ABRAMS JR, JAMES | 50.00 |
| 117071 | T13500884 | 09/08/2020 | 02/08/2020 | 09/08/2020 | CASH BOND | CA | GATTIS, MAXINE | 163.00 |
| 117072 | T13501111 | 09/08/2020 | 08/26/2020 | 09/08/2020 | CASH BOND | W V | PERKINS, JORDAN JAMES | 175.00 |
| 117073 | T287800399 | 09/08/2020 | 07/31/2020 | 09/08/2020 | CASH BOND | W V | GRIER, REGGIE RAMON | 185.00 |
| 117074 | MISCPMTS | 09/08/2020 | / / | 09/08/2020 | MP-CH | CA | ROGELIO CORREA | 15.00 |
| 117075 | T13501108 | 09/08/2020 | 08/24/2020 | 09/08/2020 | CASH BOND | W V | MCLENDON, KEITH | 163.00 |

Copyright © 1991-2021 Courtware Solutions, Inc.  All rights reserved. Version: 12.00.47

CITY 000578

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:37

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 117076 | T13700157 | 09/09/2020 | 07/16/2020 | 09/09/2020 | CASH BOND | CA | GLENN, FREDERICK CORTEZ | 163.00 |
| 117077 | T13500965 | 09/09/2020 | 03/05/2020 | 09/09/2020 | CASH BOND | CA | MANSON, TRISDON DIJON | 163.00 |
| 117077 | T13500966 | 09/09/2020 | 03/05/2020 | 09/09/2020 | CASH BOND | CA | MANSON, TRISDON DIJON | 15.00 |
| 117078 | MISCPMTS | 09/10/2020 | / / | 09/10/2020 | MP-IR | CA | SHEMEKIA MYERS | 5.00 |
| 117079 | MISCPMTS | 09/10/2020 | / / | 09/10/2020 | MP-MP | CA | MATT MCGLOHORN -- T21800196 | 1.50 |
| 117080 | MISCPMTS | 09/10/2020 | / / | 09/10/2020 | MP- | CA | MATT MCGLOHORN | 15.00 |
| 117081 | T00021078 | 09/10/2020 | 08/02/2020 | 09/10/2020 | CASH BOND | CA | ADAMS, CELESTE DENISE | 265.00 |
| 117082 | T13501119 | 09/10/2020 | 09/03/2020 | 09/10/2020 | CASH BOND | W V | CRANE, CHARLES SLOANE | 265.00 |
| 117083 | T15100511 | 09/10/2020 | 08/22/2020 | 09/10/2020 | CASH BOND | W M | POUGH JR, HENRY LEE | 185.00 |
| 117084 | MISCPMTS | 09/10/2020 | / / | 09/10/2020 | MP-CH | CA | RAYMETREIA BOOKER | 15.00 |
| 117085 | T287800419 | 09/10/2020 | 08/01/2020 | 09/10/2020 | CASH BOND | CA | CHESANI, ELIZABETH L | 610.00 |
| 117086 | T14700453 | 09/11/2020 | 06/14/2020 | 09/11/2020 | CASH BOND | CC | ROBISON, MARY ANDRE | 163.00 |
| 117087 | MISCPMTS | 09/11/2020 | / / | 09/11/2020 | MP-IR | CA | DONNELLE OSBORNE | 5.00 |
| 117088 | T13200309 | 09/11/2020 | 02/02/2020 | 09/11/2020 | CASH BOND | CA | BUNYON, REGINA | 50.00 |
| 117089 | T287800364 | 09/11/2020 | 07/06/2020 | 09/11/2020 | CASH BOND | CA | BUNYON, DANA RNEE | 63.00 |
| 117090 | MISCPMTS | 09/11/2020 | / / | 09/11/2020 | MP-CH | CA | TAMAYA HEATH | 15.00 |
| 117091 | T15000569 | 09/11/2020 | 07/10/2020 | 09/11/2020 | CASH BOND | CA | COCHRAN, RICHARD I | 50.00 |
| 117092 | T287800400 | 09/11/2020 | 07/31/2020 | 09/11/2020 | CASH BOND | CA | BURTON, AUBREY JADE | 265.00 |
| 117093 | T13501045 | 09/11/2020 | 04/30/2020 | 09/11/2020 | CASH BOND | CA | GIBBONS, SHARVIONI M | 163.00 |
| 117095 | T287800385 | 09/11/2020 | 07/19/2020 | 09/11/2020 | CASH BOND | CA | CARSWELL, ELNORA LEWIS | 163.00 |
| 117096 | T13200345 | 09/11/2020 | 03/13/2020 | 09/11/2020 | CASH BOND | W M | SALLYWHITE, LATONYA TIARRA | 163.00 |
| 117097 | T287800377 | 09/12/2020 | 07/11/2020 | 09/12/2020 | CASH BOND | W V | BLANCHARD, KIMBERLY T | 265.00 |
| 117098 | MISCPMTS | 09/12/2020 | / / | 09/12/2020 | MP-AR | CA | TORRIE JONES | 5.00 |
| 117099 | T15000562 | 09/12/2020 | 06/26/2020 | 09/12/2020 | CASH BOND | W V | SAEZ, TANIA | 15.00 |
| 117100 | T14700456 | 09/13/2020 | 06/27/2020 | 09/13/2020 | CASH BOND | W M | JEFFERS, KENDRA DENISE | 15.00 |
| 117101 | MISCPMTS | 09/14/2020 | / / | 09/14/2020 | MP-CH | CA | CHERELLE WRIGHT | 15.00 |
| 117102 | T15000537 | 09/14/2020 | 05/12/2020 | 09/14/2020 | CASH BOND | MO | JONES, CURTIS LEE | 50.00 |
| 117103 | T15000547 | 09/14/2020 | 06/03/2020 | 09/14/2020 | CASH BOND | CA | SMITH, MARY MARIE | 163.00 |
| 117104 | MISCPMTS | 09/14/2020 | / / | 09/14/2020 | MP-AR | CA | MELISSA MIMS | 5.00 |
| 117105 | MISCPMTS | 09/14/2020 | / / | 09/14/2020 | MP-CH | CA | JAYLAN WRIGHT | 15.00 |
| 117106 | T287800422 | 09/14/2020 | 08/02/2020 | 09/14/2020 | CASH BOND | WI V | JENKINS, JALESSA NICOLE | 50.00 |
| 117107 | T00021087 | 09/14/2020 | 08/12/2020 | 09/14/2020 | CASH BOND | W M | BLACKBURN, CAROLYN JENKINS | 610.00 |
| 117108 | MISCPMTS | 09/14/2020 | / / | 09/14/2020 | MP-CH | CA | AMANDA GAIL WATTS | 15.00 |
| 117109 | MISCPMTS | 09/14/2020 | / / | 09/14/2020 | MP-IR | CA | JACKIE HILTON | 5.00 |
| 117110 | MISCPMTS | 09/15/2020 | / / | 09/15/2020 | MP-IR | CA | LISA MORRIS FOR MIZELL FORD | 5.00 |
| 117111 | MISCPMTS | 09/15/2020 | / / | 09/15/2020 | MP-IR | CA | LISA MORRIS FOR MIZELL FORD | 5.00 |
| 117112 | MISCPMTS | 09/15/2020 | / / | 09/15/2020 | MP-IR | CA | LISA MORRIS FOR MIZELL FORD | 5.00 |
| 117113 | MISCPMTS | 09/15/2020 | / / | 09/15/2020 | MP-IR | CA | LISA MORRIS FOR MIZELL FORD | 5.00 |
| 117114 | MISCPMTS | 09/15/2020 | / / | 09/15/2020 | MP-AR | CA | ALUAN BRYANT | 5.00 |
| 117115 | MISCPMTS | 09/15/2020 | / / | 09/15/2020 | MP-AR | CA | DOROTHY BRYANT | 5.00 |
| 117116 | T15100468 | 09/15/2020 | 05/23/2020 | 09/15/2020 | CASH BOND | W M | GARRISON, CLEVELAND J | 225.00 |
| 117117 | MISCPMTS | 09/15/2020 | / / | 09/15/2020 | MP-CH | CA | WILLIAM PERNELL GRAY | 15.00 |
| 117118 | MISCPMTS | 09/16/2020 | / / | 09/16/2020 | MP-PF | CA | PAID FOR ROBERT LEE CONNER | 100.00 |
| 117119 | MISCPMTS | 09/16/2020 | / / | 09/16/2020 | MP-CH | CA | GLORIA JORDAN | 15.00 |
| 117120 | MISCPMTS | 09/16/2020 | / / | 09/16/2020 | MP-CH | CA | LYNETTA WASHINGTON | 15.00 |
| 117121 | MISCPMTS | 09/16/2020 | / / | 09/16/2020 | MP-IR | CA | LAKELYA WILLIAMS | 5.00 |
| 117122 | T13200390 | 09/17/2020 | 09/10/2020 | 09/17/2020 | CASH BOND | W V | ALANIS MEDRANO, MARIO A | 225.00 |
| 117123 | T13200384 | 09/17/2020 | 09/06/2020 | 09/17/2020 | CASH BOND | W V | WHITE, TONY | 225.00 |
| 117124 | T13501103 | 09/17/2020 | 08/22/2020 | 09/17/2020 | CASH BOND | W M | COOK, WILSON | 265.00 |

CITY 000580

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:38

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 117125 | MISCPMTS | 09/18/2020 | / / | 09/18/2020 | MP-AR | CA | MELBA BROWN | 5.00 |
| 117126 | MISCPMTS | 09/18/2020 | / / | 09/18/2020 | MP-IR | CA | EUGENE MOORE | 5.00 |
| 117127 | MISCPMTS | 09/18/2020 | / / | 09/18/2020 | MP-CH | CA | LACORTNEY REEVES | 15.00 |
| 117128 | MISCPMTS | 09/18/2020 | / / | 09/18/2020 | MP-CH | CA | LUIS PEREZ Y PEREZ | 15.00 |
| 117129 | T15100526 | 09/19/2020 | 09/05/2020 | 09/19/2020 | CASH BOND | W V | PIANO, ANNA | 225.00 |
| 117130 | T287800302 | 09/19/2020 | 04/22/2020 | 09/19/2020 | CASH BOND | W V | SMITH, DEANNA SCOTT | 185.00 |
| 117131 | T287800477 | 09/20/2020 | 08/29/2020 | 09/20/2020 | CASH BOND | W V | HODGES, JARED HOUSTON | 265.00 |
| 117132 | MISCPMTS | 09/21/2020 | / / | 09/21/2020 | MP-IR | CA | MELISSA JENKINS | 5.00 |
| 117133 | MISCPMTS | 09/21/2020 | / / | 09/21/2020 | MP-CH | CA | CARRISSMA MATHIS | 15.00 |
| 117134 | MISCPMTS | 09/21/2020 | / / | 09/21/2020 | MP-CH | CA | JENNIFER MIDDLETON | 15.00 |
| 117135 | MISCPMTS | 09/21/2020 | / / | 09/21/2020 | MP-CH | CA | GERMAN GUTIERREZ | 15.00 |
| 117136 | MISCPMTS | 09/22/2020 | / / | 09/22/2020 | MP-AR | CA | NOAH MALLARD | 5.00 |
| 117137 | MISCPMTS | 09/23/2020 | / / | 09/23/2020 | MP-AR | CA | BRITTNEY PHILIPS | 5.00 |
| 117138 | T13700152 | 09/23/2020 | 07/11/2020 | 09/23/2020 | CASH BOND | W M | MOBLEY, CARTER BROOKS | 50.00 |
| 117139 | MISCPMTS | 09/23/2020 | / / | 09/23/2020 | MP-CH | CA | JOYCE PRESTON FOR ALPHONSE LAKES | 15.00 |
| 117140 | T13501121 | 09/23/2020 | 09/03/2020 | 09/23/2020 | CASH BOND | W V | BLACK, JOHN DENNIS | 163.00 |
| 117141 | T13501122 | 09/23/2020 | 09/03/2020 | 09/23/2020 | CASH BOND | W V | BLACK, JOHN DENNIS | 37.50 |
| 117142 | T15100487 | 09/24/2020 | 07/15/2020 | 09/24/2020 | CASH BOND | CA | JONES JR, LEE | 163.00 |
| 117143 | T13501104 | 09/24/2020 | 08/22/2020 | 09/24/2020 | CASH BOND | WI M | GALVAN, MONIQUE ELANA | 610.00 |
| 117144 | T13500900 | 09/25/2020 | 02/09/2020 | 09/25/2020 | CASH BOND | CA | MOBLEY, TERRI LEE WELLS | 163.00 |
| 117145 | T287800039 | 09/25/2020 | 12/04/2019 | 09/25/2020 | CASH BOND | CA | MAYS, LEONARD DARNELL | 223.00 |
| 117145 | T287800040 | 09/25/2020 | 12/04/2019 | 09/25/2020 | CASH BOND | CA | MAYS, LEONARD DARNELL | 163.00 |
| 117146 | T13501105 | 09/25/2020 | 08/22/2020 | 09/25/2020 | CASH BOND | WI V | JONES, ROBBIN LEWIS | 175.00 |
| 117147 | MISCPMTS | 09/25/2020 | / / | 09/25/2020 | MP-CH | CA | LEON WALKER | 15.00 |
| 117148 | MISCPMTS | 09/25/2020 | / / | 09/25/2020 | MP-AR | CA | TIGRESS WADLEY | 5.00 |
| 117149 | T13900577 | 09/27/2020 | 09/05/2020 | 09/27/2020 | CASH BOND | W V | BYNES, DWAYNE JAMAL | 225.00 |
| 117150 | T287800292 | 09/28/2020 | 03/20/2020 | 09/28/2020 | CASH BOND | W V | BOWICK, THOMAS DEWAYNE | 50.00 |
| 117151 | MISCPMTS | 09/29/2020 | / / | 09/29/2020 | MP-AR | CA | ANITRA SAULSBERRY | 5.00 |
| 117152 | MISCPMTS | 09/29/2020 | / / | 09/29/2020 | MP-AR | CA | SHARDAI WILLIAMS | 5.00 |
| 117153 | MISCPMTS | 09/29/2020 | / / | 09/29/2020 | MP-IR | CA | NIKESHIA GREEN - REPORT # 1 | 5.00 |
| 117154 | MISCPMTS | 09/29/2020 | / / | 09/29/2020 | MP-IR | CA | NIKESHIA GREEN - REPORT # 2 | 5.00 |
| 117155 | MISCPMTS | 09/29/2020 | / / | 09/29/2020 | MP-IR | CA | NIKESHIA GREEN   - 3RD REPORT | 5.00 |
| 117156 | MISCPMTS | 09/29/2020 | / / | 09/29/2020 | MP-AR | CA | LAMONICA JONES | 5.00 |
| 117157 | T13700193 | 09/29/2020 | 08/09/2020 | 09/29/2020 | CASH BOND | CA | THOMPSON, SHON PATRICK | 163.00 |
| 117158 | T287800455 | 09/29/2020 | 08/21/2020 | 09/29/2020 | CASH BOND | W M | TUCKER, JUDSON BLAKE | 50.00 |
| 117159 | MISCPMTS | 09/30/2020 | / / | 09/30/2020 | MP-PF | CA | STEPHANIE WALDEN FOR ZACARIS ALVAREZ | 100.00 |
| 117160 | MISCPMTS | 09/30/2020 | / / | 09/30/2020 | MP-PF | CA | STEPHANIE WALDEN FOR LEONARDO ALVAREZ | 100.00 |
| 117161 | MISCPMTS | 09/30/2020 | / / | 09/30/2020 | MP-PF | CA | ADDISON SAWYER FOR MELISSA DONAHUE | 100.00 |
| 117162 | T287800388 | 09/30/2020 | 07/20/2020 | 09/30/2020 | CASH BOND | CA | WILLIAMS, TIARA | 163.00 |
| 117163 | T15000594 | 09/30/2020 | 08/13/2020 | 09/30/2020 | CASH BOND | W M | MOWERS, CAMERON MICHAEL | 50.00 |
| 117164 | MISCPMTS | 09/30/2020 | / / | 09/30/2020 | MP-PF | CA | PAID FOR TOMMY GILLIAM | 100.00 |
| 117165 | MISCPMTS | 10/01/2020 | / / | 10/01/2020 | MP-CH | MO | MO# 28650954723 - TONJULIA PRESTON | 15.00 |
| 117166 | MISCPMTS | 10/01/2020 | / / | 10/01/2020 | MP-IR | CA | OTIS JORDAN | 5.00 |
| 117167 | T364200001 | 10/01/2020 | 09/28/2020 | 10/01/2020 | CASH BOND | CA | BARNES, LARRY EDWARD | 163.00 |
| 117168 | MISCPMTS | 10/01/2020 | / / | 10/01/2020 | MP-IR | CA | LULA GRAY | 5.00 |

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021 13:33:38

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 117169 | MISCPMTS | 10/02/2020 | / / | 10/02/2020 | MP-CH | CA | DAN COOPER JR | 15.00 |
| 117170 | MISCPMTS | 10/02/2020 | / / | 10/02/2020 | MP-CH | CA | JUDY FLAKES | 15.00 |
| 117171 | MISCPMTS | 10/02/2020 | / / | 10/02/2020 | MP-IR | CA | TONY BRYANT | 5.00 |
| 117172 | MISCPMTS | 10/03/2020 | / / | 10/03/2020 | MP-AR | CA | GENEVIA WEST | 5.00 |
| 117173 | T15100507 | 10/03/2020 | 08/13/2020 | 10/03/2020 | CASH BOND | W V | FRANZ, KRISTEN ASHLEY | 225.00 |
| 117174 | MISCPMTS | 10/03/2020 | / / | 10/03/2020 | MP-IR | CA | SHAMEKA DIXON | 5.00 |
| 117175 | MISCPMTS | 10/03/2020 | / / | 10/03/2020 | MP-PF | CA | EDDIE TAYLOR FOR WILLIE LAWSON | 100.00 |
| 117176 | T287800401 | 10/03/2020 | 07/31/2020 | 10/03/2020 | CASH BOND | W M | AMMONS, JOSHUA LEE | 140.00 |
| 117177 | T13501112 | 10/04/2020 | 08/27/2020 | 10/04/2020 | CASH BOND | W V | ROULEAU, KEITH AARON | 185.00 |
| 117178 | T13700187 | 10/04/2020 | 08/04/2020 | 10/04/2020 | CASH BOND | WI M | PAYTON, CASTLE JARMALL | 163.00 |
| 117179 | MISCPMTS | 10/05/2020 | / / | 10/05/2020 | MP-CH | CA | TAMMY GRASMAN | 15.00 |
| 117180 | MISCPMTS | 10/05/2020 | / / | 10/05/2020 | MP-CH | CA | ROSE SCOTT | 15.00 |
| 117181 | MISCPMTS | 10/05/2020 | / / | 10/05/2020 | MP-IR | CA | MICHAEL RHANEY | 5.00 |
| 117182 | T13200417 | 10/05/2020 | 10/02/2020 | 10/05/2020 | CASH BOND | W M | MARTINEZREVOLLO, ALFONSO | 163.00 |
| 117183 | T287800478 | 10/05/2020 | 08/30/2020 | 10/05/2020 | CASH BOND | CA | WILLIAMS, DEONTA ANTOINE | 163.00 |
| 117184 | T13700192 | 10/05/2020 | 08/09/2020 | 10/05/2020 | CASH BOND | W D | SHEEHAN, ALEXIS SHIANN | 163.00 |
| 117185 | MISCPMTS | 10/06/2020 | / / | 10/06/2020 | MP-AR | CA | THOMASINA JEFFERS | 5.00 |
| 117186 | T13700189 | 10/06/2020 | 08/08/2020 | 10/06/2020 | CASH BOND | CA | HIGHSMITH, JOHN AARON | 50.00 |
| 117187 | MISCPMTS | 10/06/2020 | / / | 10/06/2020 | MP-CH | CA | S TOLBERT | 15.00 |
| 117188 | MISCPMTS | 10/06/2020 | / / | 10/06/2020 | MP-CH | CA | CORY DANIELS | 15.00 |
| 117189 | MISCPMTS | 10/06/2020 | / / | 10/06/2020 | MP-AR | CA | K TIPTON | 5.00 |
| 117190 | MISCPMTS | 10/06/2020 | / / | 10/06/2020 | MP-CH | CA | J PIERCE | 15.00 |
| 117191 | MISCPMTS | 10/06/2020 | / / | 10/06/2020 | MP-IR | CA | L MEDLIN | 5.00 |
| 117192 | MISCPMTS | 10/06/2020 | / / | 10/06/2020 | MP-AR | CA | DELLA PAIGE | 5.00 |
| 117193 | T287800461 | 10/06/2020 | 08/22/2020 | 10/06/2020 | CASH BOND | W V | SHAVERS, HARRY | 265.00 |
| 117194 | M13600780 | 10/06/2020 | 04/08/2020 | 10/06/2020 | CASH BOND | W A | ALBA, EDUARDO | 100.00 |
| 117195 | MISCPMTS | 10/07/2020 | / / | 10/07/2020 | MP-PF | MO | PAID FOR RASHAUN WALKER | 100.00 |
| 117196 | T13501109 | 10/07/2020 | 08/26/2020 | 10/07/2020 | CASH BOND | W V | DIXON, ANDREA NECHELL | 175.00 |
| 117197 | MISCPMTS | 10/07/2020 | / / | 10/07/2020 | MP-IR | CA | PAYED BY XZABIANE OSGOOD | 5.00 |
| 117198 | MISCPMTS | 10/08/2020 | / / | 10/08/2020 | MP-CH | CA | MARLO NESBIT | 15.00 |
| 117199 | T13501094 | 10/08/2020 | 08/17/2020 | 10/08/2020 | CASH BOND | W V | JACKSON, SH'TONYA LEANN | 175.00 |
| 117200 | T287800435 | 10/09/2020 | 08/14/2020 | 10/09/2020 | CASH BOND | W V | ROBINSON, JAY MANDRELL | 163.00 |
| 117201 | T287800436 | 10/09/2020 | 08/14/2020 | 10/09/2020 | CASH BOND | W V | ROBINSON, JAY MANDRELL | 15.00 |
| 117202 | T287800438 | 10/09/2020 | 08/14/2020 | 10/09/2020 | CASH BOND | W V | ROBINSON, JAY MANDRELL | 163.00 |
| 117203 | MISCPMTS | 10/09/2020 | / / | 10/09/2020 | MP-PF | CA | ELLEN SWINT FOR KOLTON WEEKS | 100.00 |
| 117204 | T00020448 | 10/09/2020 | 07/14/2020 | 10/09/2020 | CASH BOND | CA | TUCKER, DERRELL HENRY | 163.00 |
| 117205 | MISCPMTS | 10/09/2020 | / / | 10/09/2020 | MP-CH | CA | AURIELLE D BROWN | 15.00 |
| 117206 | T15000517 | 10/09/2020 | 04/23/2020 | 10/09/2020 | CASH BOND | CA | LAFOON, JACK EDWARD | 163.00 |
| 117207 | T00020952 | 10/09/2020 | 08/08/2020 | 10/09/2020 | CASH BOND | W V | CONNER, DANIEL GRADY | 163.00 |
| 117208 | T15000587 | 10/09/2020 | 08/08/2020 | 10/09/2020 | CASH BOND | W V | COX, SHEENA HOLBROOK | 163.00 |
| 117209 | T13200402 | 10/09/2020 | 09/18/2020 | 10/09/2020 | CASH BOND | CA | CHEVEZ, SESAR ARMANDO | 265.00 |
| 117210 | T00020854 | 10/09/2020 | 08/07/2020 | 10/09/2020 | CASH BOND | W V | ALLEN, JUSTIN RANDY | 163.00 |
| 117211 | T287800367 | 10/09/2020 | 07/10/2020 | 10/09/2020 | CASH BOND | WI V | AGUILERA LAGUNAS, JUAN C | 265.00 |
| 117212 | T287800453 | 10/09/2020 | 08/21/2020 | 10/09/2020 | CASH BOND | CA | BROWN, FELICIA SHARON | 163.00 |
| 117213 | T00020955 | 10/09/2020 | 08/12/2020 | 10/09/2020 | CASH BOND | W V | ALDERMAN, DEIRREK JACOB | 210.00 |
| 117214 | T13200430 | 10/10/2020 | 10/04/2020 | 10/10/2020 | CASH BOND | W M | VAUGHN, DONALD EUGENE | 225.00 |
| 117215 | T287800442 | 10/10/2020 | 08/15/2020 | 10/10/2020 | CASH BOND | CA | HOPKINS, ALEXXUS NECOLE | 37.50 |

CITY 000584

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:38

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|---------|------|--------|
| 117216 | T00021081 | 10/10/2020 | 08/10/2020 | 10/10/2020 | CASH BOND | CA | HILTON, KAYLAN CHARDAE' | 265.00 |
| 117217 | T287800472 | 10/10/2020 | 08/24/2020 | 10/10/2020 | CASH BOND | W V | SCHWERTFEGER, SHARMEN KAY | 225.00 |
| 117218 | MISCPMTS | 10/11/2020 | / / | 10/11/2020 | MP-PF | CA | PAID FOR TORI CRUMBLEY | 100.00 |
| 117219 | T287800160 | 10/11/2020 | 02/07/2020 | 10/11/2020 | CASH BOND | CA | SHEPPARD, LAJOHN LEE | 163.00 |
| 117219 | T287800161 | 10/11/2020 | 02/07/2020 | 10/11/2020 | CASH BOND | CA | SHEPPARD, LAJOHN LEE | 15.00 |
| 117220 | T15100497 | 10/11/2020 | 07/24/2020 | 10/11/2020 | CASH BOND | W M | MACK, ASHIA NI'JEA | 163.00 |
| 117221 | T13501092 | 10/12/2020 | 08/14/2020 | 10/12/2020 | CASH BOND | WI M | LEE, JOSHUA JORDAN | 265.00 |
| 117222 | T13501114 | 10/12/2020 | 08/27/2020 | 10/12/2020 | CASH BOND | CA | BELLAMY, GREGORY LAMONT | 185.00 |
| 117223 | T287800459 | 10/12/2020 | 08/22/2020 | 10/12/2020 | CASH BOND | CA | ERVIN, MAURICE TROY | 163.00 |
| 117223 | T287800460 | 10/12/2020 | 08/22/2020 | 10/12/2020 | CASH BOND | CA | ERVIN, MAURICE TROY | 700.00 |
| 117224 | T21800179 | 10/12/2020 | 03/08/2020 | 10/12/2020 | CASH BOND | CA | ELLISON, CHRISTOPHER | 223.00 |
| 117225 | T287800019 | 10/12/2020 | 11/17/2019 | 10/12/2020 | CASH BOND | W V | WILSON, SARA LYNN | 175.00 |
| 117226 | T287800417 | 10/12/2020 | 08/01/2020 | 10/12/2020 | CASH BOND | W V | SEIGLER, RICHARD TREVOR | 265.00 |
| 117227 | MISCPMTS | 10/12/2020 | / / | 10/12/2020 | MP-AR | CA | BRENT MEEKS | 5.00 |
| 117228 | T15100518 | 10/12/2020 | 08/31/2020 | 10/12/2020 | CASH BOND | W V | BUTLER, REBA MORGAN | 225.00 |
| 117229 | MISCPMTS | 10/12/2020 | / / | 10/12/2020 | MP-IR | CA | LUTRICE CRAWFORD | 5.00 |
| 117230 | T287800027 | 10/12/2020 | 11/26/2019 | 10/12/2020 | CASH BOND | CA | WILLIAMS, CHANDRA LASHA | 225.00 |
| 117231 | MISCPMTS | 10/12/2020 | / / | 10/12/2020 | MP-PF | MO | KELCEY GLAZE FOR JAMES POWELL | 100.00 |
| 117232 | MISCPMTS | 10/12/2020 | / / | 10/12/2020 | MP-AR | CA | SEMIKA ARCHER | 5.00 |
| 117233 | T00020951 | 10/12/2020 | 08/07/2020 | 10/12/2020 | CASH BOND | CA | ROLLINS, WILLIE CLARENCE | 163.00 |
| 117234 | T13900572 | 10/12/2020 | 07/05/2020 | 10/12/2020 | CASH BOND | CA | WESBY, HORACE EUGENE | 163.00 |
| 117235 | MISCPMTS | 10/12/2020 | / / | 10/12/2020 | MP-PF | CA | CHRISTOPHER KELLY FOR TYRONE DOUGLAS | 100.00 |
| 117236 | T13500952 | 10/12/2020 | 02/27/2020 | 10/12/2020 | CASH BOND | CA | CRUMBLEY, CHADDRICK MANDEL | 163.00 |
| 117237 | T15100488 | 10/12/2020 | 07/15/2020 | 10/12/2020 | CASH BOND | W D | PEREZ RAMON, MANDY LYNN | 163.00 |
| 117238 | MISCPMTS | 10/13/2020 | / / | 10/13/2020 | MP-CH | CA | ADENIA ELIZABETH BUSH | 15.00 |
| 117239 | T13500902 | 10/13/2020 | 02/09/2020 | 10/13/2020 | FINE | MO | FRAZIER, JIMMY | 163.00 |
| 117239 | T13500903 | 10/13/2020 | 02/09/2020 | 10/13/2020 | FINE | MO | FRAZIER, JIMMY | 15.00 |
| 117239 | T13500904 | 10/13/2020 | 02/09/2020 | 10/13/2020 | FINE | MO | FRAZIER, JIMMY | 37.50 |
| 117240 | T287800431 | 10/13/2020 | 08/11/2020 | 10/13/2020 | FINE | W M | ADORNO RIOS, AXEL MANUEL | 140.00 |
| 117241 | T13500751 | 10/13/2020 | 12/21/2019 | 10/13/2020 | FINE | MO | HANKERSON, KEONTAVIOUS D | 163.00 |
| 117242 | MISCPMTS | 10/14/2020 | / / | 10/14/2020 | MP-CH | CA | RONDERICK BROWN | 15.00 |
| 117243 | T13501118 | 10/14/2020 | 09/03/2020 | 10/14/2020 | CASH BOND | WI V | WIGLEY, KIMBERLY DAWN | 265.00 |
| 117244 | T13501077 | 10/14/2020 | 05/29/2020 | 10/14/2020 | FINE | CA | HUGHES, DERMARCUS DEYON | 225.00 |
| 117245 | MISCPMTS | 10/14/2020 | / / | 10/14/2020 | MP-CH | CA | YOLANDA MARIE HAMMOND | 15.00 |
| 117246 | MISCPMTS | 10/14/2020 | / / | 10/14/2020 | MP-IR | CA | CLINTON BATES | 5.00 |
| 117247 | MISCPMTS | 10/14/2020 | / / | 10/14/2020 | MP-MP | CA | SUSAN LUNDSFORD | 985.00 |
| 117248 | MISCPMTS | 10/14/2020 | / / | 10/14/2020 | MP-AR | CA | LOGAN POPE | 5.00 |
| 117249 | T21800194 | 10/15/2020 | 09/05/2020 | 10/15/2020 | CASH BOND | W M | HOCHSTETLER, CONNOR DANIEL | 163.00 |
| 117250 | T13200442 | 10/15/2020 | 10/08/2020 | 10/15/2020 | CASH BOND | W V | JOINER, SADIE KATHERINE | 225.00 |
| 117251 | T13900584 | 10/15/2020 | 10/07/2020 | 10/15/2020 | CASH BOND | WI V | COOLEY, TRINITY DAYUANA | 158.00 |
| 117252 | T13200406 | 10/15/2020 | 09/19/2020 | 10/15/2020 | CASH BOND | W V | TERRELL, ALLEN STAFFORD | 163.00 |
| 117253 | T287800443 | 10/16/2020 | 08/15/2020 | 10/16/2020 | FINE | W V | BRANTLEY, MALAIKIA DSHAWN | 15.00 |
| 117254 | T13200456 | 10/16/2020 | 10/16/2020 | 10/16/2020 | CASH BOND | CA | BRADDOCK, JONATHAN EDWARD | 163.00 |
| 117255 | MISCPMTS | 10/16/2020 | / / | 10/16/2020 | MP-CH | CA | FOR ALEXIA YOUNG- CRIMINAL HISTORY | 15.00 |
| 117256 | T364200014 | 10/16/2020 | 10/16/2020 | 10/16/2020 | CASH BOND | CA | KILGORE, MELISSA LYNN | 50.00 |
| 117257 | T00021082 | 10/16/2020 | 08/11/2020 | 10/16/2020 | FINE | W V | DRAKE, MONIQUE NICOLE | 225.00 |

CITY 000586

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:38

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 117258 | MISCPMTS | 10/17/2020 | / / | 10/17/2020 | MP-CH | CA | RONNIE STONE | 15.00 |
| 117259 | T13200439 | 10/18/2020 | 10/07/2020 | 10/18/2020 | CASH BOND | W V | DIXON, KESHAWN L | 163.00 |
| 117260 | MISCPMTS | 10/19/2020 | / / | 10/19/2020 | MP-IR | CA | SHAKAR ABDUR- RAHMAN | 5.00 |
| 117261 | MISCPMTS | 10/19/2020 | / / | 10/19/2020 | MP-AR | CA | CHARLESE WASHINGTON | 5.00 |
| 117262 | T00021077 | 10/19/2020 | 08/02/2020 | 10/19/2020 | FINE | W V | BYRD, WILLIAM ANTHONY | 265.00 |
| 117263 | MISCPMTS | 10/19/2020 | / / | 10/19/2020 | MP-CH | MO | ALBERT ROBERTS | 15.00 |
| 117284 | MISCPMTS | 10/19/2020 | / / | 10/19/2020 | MP-CH | MO | ANNETTE STOKES | 15.00 |
| 117265 | MISCPMTS | 10/19/2020 | / / | 10/19/2020 | MP-AR | CA | PAID FOR HERRERA THOMAS | 5.00 |
| 117266 | T13200284 | 10/20/2020 | 01/08/2020 | 10/20/2020 | FINE | CA | SASSER, HALLE ADDISON | 37.50 |
| 117267 | T13501110 | 10/20/2020 | 08/26/2020 | 10/20/2020 | FINE | CA | SHERMAN, TRACY D | 265.00 |
| 117268 | T13200410 | 10/22/2020 | 09/19/2020 | 10/22/2020 | CASH BOND | W V | SHOCKLEY, ROBERT WESLEY | 225.00 |
| 117269 | MISCPMTS | 10/22/2020 | / / | 10/22/2020 | MP-PF | MO | LAKEISHA JENKINS - PROBATION PF | 100.00 |
| 117270 | MISCPMTS | 10/22/2020 | / / | 10/22/2020 | MP-IR | CA | DIAMOND STAPLES | 5.00 |
| 117271 | T14901030 | 10/22/2020 | 09/04/2019 | 10/22/2020 | CASH BOND | W V | LEARY, DEVONTAE LEVILLE | 185.00 |
| 117272 | T15000572 | 10/23/2020 | 07/12/2020 | 10/23/2020 | FINE | CA | MOSLEY, TERRACE | 50.00 |
| 117273 | MISCPMTS | 10/23/2020 | / / | 10/23/2020 | MP-CH | MO | BETTY HUGHES | 15.00 |
| 117274 | MISCPMTS | 10/24/2020 | / / | 10/24/2020 | MP-PF | MO | PAID FOR OCTAVIOUS BONNER | 100.00 |
| 117275 | T00020866 | 10/26/2020 | 10/20/2020 | 10/26/2020 | CASH BOND | W V | WEBBER, TERRI L | 140.00 |
| 117276 | MISCPMTS | 10/26/2020 | / / | 10/26/2020 | MP-CH | CA | JAHEEL ROUNDTREE | 15.00 |
| 117277 | T287800444 | 10/26/2020 | 08/16/2020 | 10/26/2020 | PROBATION PMT | MO | HALL, MARIO MITRATE | 163.00 |
| 117278 | T364200007 | 10/26/2020 | 10/04/2020 | 10/26/2020 | CASH BOND | CC | COLLINS, ELIZABETH PHIFER | 163.00 |
| 117279 | T13200401 | 10/26/2020 | 09/18/2020 | 10/26/2020 | CASH BOND | W V | STRICKLAND, KATHRYN E | 265.00 |
| 117280 | T13900586 | 10/27/2020 | 10/13/2020 | 10/27/2020 | CASH BOND | W V | TAYLOR, CODY LEE | 225.00 |
| 117281 | MISCPMTS | 10/27/2020 | / / | 10/27/2020 | MP-CH | CA | VERONICA A HABERSHAM | 15.00 |
| 117282 | MISCPMTS | 10/28/2020 | / / | 10/28/2020 | MP-CH | CA | JAZMON BELL | 15.00 |
| 117283 | T13501116 | 10/29/2020 | 09/03/2020 | 10/29/2020 | CASH BOND | W V | VAUGHN, SHAYNE ALEXANDER | 225.00 |
| 117284 | T15000572 | 10/30/2020 | 07/12/2020 | 10/30/2020 | FINE | CA | MOSLEY, TERRACE | 113.00 |
| 117284 | T15000573 | 10/30/2020 | 07/12/2020 | 10/30/2020 | FINE | CA | MOSLEY, TERRACE | 15.00 |
| 117285 | MISCPMTS | 10/30/2020 | / / | 10/30/2020 | MP-CH | MO | SIMS, ALEXUS | 15.00 |
| 117286 | MISCPMTS | 10/30/2020 | / / | 10/30/2020 | MP-AR | CA | GOLDEN, KEONDRA | 5.00 |
| 117287 | MISCPMTS | 10/30/2020 | / / | 10/30/2020 | MP-CH | CA | LAKES, DELDRA L | 15.00 |
| 117288 | T00021070 | 10/30/2020 | 10/20/2020 | 10/30/2020 | CASH BOND | CA | SEGREST, BENJAMIN CLARENCE | 163.00 |
| 117289 | M13200350 | 10/30/2020 | 05/04/2020 | 10/30/2020 | FINE | CA | HILLS, BRANDI LATRICE | 100.00 |
| 117290 | T13500945 | 10/30/2020 | 02/26/2020 | 10/30/2020 | FINE | W M | MOBLEY, JAMIRA | 163.00 |
| 117291 | T13100116 | 10/31/2020 | 11/23/2019 | 10/31/2020 | CASH BOND | CA | DUNN, CHAMORIA MONAE | 163.00 |
| 117292 | T13200435 | 10/31/2020 | 10/04/2020 | 10/31/2020 | CASH BOND | W V | WELLS, TIMOTHY FREDERICK | 225.00 |
| 117293 | MISCPMTS | 11/01/2020 | / / | 11/01/2020 | MP-PF | CA | PATRICIA JONES | 100.00 |
| 117294 | MISCPMTS | 11/02/2020 | / / | 11/02/2020 | MP-AR | CA | JASMINE WAY | 5.00 |
| 117295 | T13501125 | 11/02/2020 | 09/04/2020 | 11/02/2020 | CASH BOND | W V | MINCEY, DARRELL | 175.00 |
| 117296 | MISCPMTS | 11/02/2020 | / / | 11/02/2020 | MP-PF | CA | FOR ALFREDNISHA DEVINE | 100.00 |
| 117297 | T13200386 | 11/02/2020 | 09/07/2020 | 11/02/2020 | CASH BOND | W V | BEARD, QUINTIN T | 210.00 |
| 117298 | T363800001 | 11/03/2020 | 10/02/2020 | 11/03/2020 | CASH BOND | W V | CORTIJO, SAMUEL | 175.00 |
| 117299 | MISCPMTS | 11/03/2020 | / / | 11/03/2020 | MP-IR | CA | TYRESE JONES | 5.00 |
| 117300 | MISCPMTS | 11/03/2020 | / / | 11/03/2020 | MP-AR | CA | LATOYA WALKER--ADAMS | 5.00 |
| 117301 | MISCPMTS | 11/04/2020 | / / | 11/04/2020 | MP-IR | CA | WILLIE GREEN | 5.00 |
| 117302 | T00020871 | 11/04/2020 | 10/24/2020 | 11/04/2020 | CASH BOND | W V | WONG, VICTOR | 225.00 |
| 117303 | T15100467 | 11/04/2020 | 05/22/2020 | 11/04/2020 | CASH BOND | W M | CHASTINE, BRITNEY NICOLE | 210.00 |
| 117304 | MISCPMTS | 11/04/2020 | / / | 11/04/2020 | MP-CH | CA | KAHLIL TAJEE KEDAR | 15.00 |

CITY 000588

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:39

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|---------|------|--------|
| 117305 | T00020870 | 11/04/2020 | 10/24/2020 | 11/04/2020 | CASH BOND | W V | OPELC, NICHOLAS DANIEL | 140.00 |
| 117306 | T287800530 | 11/05/2020 | 11/01/2020 | 11/05/2020 | CASH BOND | WI V | LEWIS, CHANTRAILL LASHAY | 163.00 |
| 117307 | T13501128 | 11/08/2020 | 09/04/2020 | 11/06/2020 | CASH BOND | W V | MURRAY, CHYADIJA WYIILLE | 185.00 |
| 117308 | T15000625 | 11/06/2020 | 09/28/2020 | 11/06/2020 | CASH BOND | WI V | COLLINS, CHARLES DESMOND | 163.00 |
| 117309 | T15000583 | 11/06/2020 | 08/07/2020 | 11/06/2020 | CASH BOND | W M | KNIPPEL, ERIK STEPHAN | 163.00 |
| 117310 | MISCPMTS | 11/06/2020 | / / | 11/06/2020 | MP-PF | CA | MATHEW SHRYOCK | 100.00 |
| 117311 | T00020857 | 11/08/2020 | 10/09/2020 | 11/06/2020 | CASH BOND | W V | MARSHALL, MARVIN ALI | 185.00 |
| 117312 | T15000624 | 11/08/2020 | 09/23/2020 | 11/06/2020 | CASH BOND | CA | JOHNSON, JASON ALEX | 15.00 |
| 117313 | T15100534 | 11/06/2020 | 09/19/2020 | 11/06/2020 | CASH BOND | W V | NEVIN, BRETT JAY | 225.00 |
| 117314 | T15000599 | 11/06/2020 | 08/22/2020 | 11/06/2020 | CASH BOND | W V | DURST, JOHN RICHARD | 163.00 |
| 117315 | MISCPMTS | 11/06/2020 | / / | 11/06/2020 | MP-PF | CA | DEBORAH MORRIS FOR MICHAEL MORRIS | 100.00 |
| 117316 | T13200407 | 11/06/2020 | 09/19/2020 | 11/06/2020 | CASH BOND | CA | WHITE, TANYA LATRICE | 163.00 |
| 117317 | T15000613 | 11/06/2020 | 09/06/2020 | 11/06/2020 | CASH BOND | W V | HIGGINS, JORDAN EMMANUEL | 15.00 |
| 117318 | T15000614 | 11/06/2020 | 09/06/2020 | 11/06/2020 | CASH BOND | W V | HIGGINS, JORDAN EMMANUEL | 37.50 |
| 117319 | T287800504 | 11/06/2020 | 10/03/2020 | 11/06/2020 | CASH BOND | CA | JONES, BARRY LADON | 163.00 |
| 117320 | T00020856 | 11/06/2020 | 10/09/2020 | 11/06/2020 | CASH BOND | CA | OVERSTREET, CONNIE D | 225.00 |
| 117321 | T363800004 | 11/07/2020 | 10/08/2020 | 11/07/2020 | CASH BOND | W V | EWING, MARIA SHAUNTEE | 175.00 |
| 117322 | T15000584 | 11/07/2020 | 08/08/2020 | 11/07/2020 | CASH BOND | W V | ROBERSON, BETTIE | 163.00 |
| 117323 | MISCPMTS | 11/07/2020 | / / | 11/07/2020 | MP-PF | CA | DOMIQUE DUKES FOR GERALD DUKES | 100.00 |
| 117324 | T13200440 | 11/07/2020 | 10/07/2020 | 11/07/2020 | CASH BOND | W V | FORTNER, TARYN NICOLE | 225.00 |
| 117325 | T13700198 | 11/08/2020 | 09/01/2020 | 11/08/2020 | CASH BOND | W V | HILTON, CHELRIE SHENTIL | 225.00 |
| 117326 | T13200428 | 11/08/2020 | 10/03/2020 | 11/08/2020 | CASH BOND | WI V | WATSON, TAWANNA HORTON | 225.00 |
| 117327 | T13200376 | 11/09/2020 | 09/01/2020 | 11/09/2020 | CASH BOND | W V | REDDY, JOHN GREGORY | 158.00 |
| 117328 | T13200379 | 11/09/2020 | 09/05/2020 | 11/09/2020 | CASH BOND | WI M | CLAXTON, CHARLES WILLIAM | 37.50 |
| 117329 | T287800487 | 11/09/2020 | 09/01/2020 | 11/09/2020 | CASH BOND | CR | FLORES, JOCELYN SKY | 610.00 |
| 117330 | T287800497 | 11/09/2020 | 09/14/2020 | 11/09/2020 | CASH BOND | CA | PAYNE, KYVONTA M | 163.00 |
| 117330 | T287800498 | 11/09/2020 | 09/14/2020 | 11/09/2020 | CASH BOND | CA | PAYNE, KYVONTA M | 163.00 |
| 117331 | T21800189 | 11/09/2020 | 03/12/2020 | 11/09/2020 | CASH BOND | W V | MCLEOD, COLIN | 175.00 |
| 117332 | T13200389 | 11/09/2020 | 09/09/2020 | 11/09/2020 | CASH BOND | MO | FLOURNOY, CHRISTOPHER DEON | 225.00 |
| 117333 | MISCPMTS | 11/09/2020 | / / | 11/09/2020 | MP-AR | CA | DEAYRRAIN WILLIAMS | 5.00 |
| 117334 | T00020872 | 11/09/2020 | 10/29/2020 | 11/09/2020 | CASH BOND | W V | HILLARD, AMANDA LIANNE | 185.00 |
| 117335 | T13200486 | 11/10/2020 | 10/24/2020 | 11/10/2020 | CASH BOND | W V | NEWMAN, MANDALIN NEKOHL | 225.00 |
| 117336 | MISCPMTS | 11/11/2020 | / / | 11/11/2020 | MP-IR | CA | LOTTIE HIGGINS | 5.00 |
| 117337 | MISCPMTS | 11/11/2020 | / / | 11/11/2020 | MP-IR | CA | FOR TERRIE RUFFINS | 5.00 |
| 117338 | MISCPMTS | 11/11/2020 | / / | 11/11/2020 | MP-IR | CA | FOR APALLACE WHITFIELD | 5.00 |
| 117339 | T00021073 | 11/11/2020 | 11/03/2020 | 11/11/2020 | FINE | W V | CHASTAIN, MICHAEL A | 185.00 |
| 117340 | T00021075 | 11/11/2020 | 11/03/2020 | 11/11/2020 | FINE | W V | CHASTAIN, MICHAEL A | 163.00 |
| 117341 | MISCPMTS | 11/12/2020 | / / | 11/12/2020 | MP-AR | CA | FOR BRENDON EBERLY | 5.00 |
| 117342 | T363800010 | 11/13/2020 | 10/30/2020 | 11/13/2020 | CASH BOND | W V | MYERS, RYAN KOHLER | 225.00 |
| 117343 | T13200501 | 11/15/2020 | 10/30/2020 | 11/15/2020 | CASH BOND | W M | FLAKES, JOSEPH CHASE | 225.00 |
| 117344 | MISCPMTS | 11/16/2020 | / / | 11/16/2020 | MP-IR | CA | FOR THERESA MELLS | 5.00 |
| 117345 | MISCPMTS | 11/16/2020 | / / | 11/16/2020 | MP-AR | CA | SHATORIA RACKINS | 5.00 |
| 117346 | MISCPMTS | 11/17/2020 | / / | 11/17/2020 | MP-CH | MO | RANDYSHIA TURNER | 15.00 |
| 117347 | T13200548 | 11/17/2020 | 11/16/2020 | 11/17/2020 | CASH BOND | W V | SCOTT, RAMONIQUA TEOSHA | 265.00 |
| 117348 | MISCPMTS | 11/17/2020 | / / | 11/17/2020 | MP-CH | CA | JOHNNA JOWANNA MIMS | 15.00 |
| 117349 | T364300004 | 11/17/2020 | 11/15/2020 | 11/17/2020 | CASH BOND | W V | MURGAS, TODD RICARDO | 225.00 |
| 117350 | T15100498 | 11/18/2020 | 07/24/2020 | 11/18/2020 | CASH BOND | W A | BENNETT, MADISON ASHLEIGH | 225.00 |

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:39

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 117351 | T13200544 | 11/19/2020 | 11/12/2020 | 11/19/2020 | CASH BOND | W V | OLLERO, MARK LAURENCE C | 163.00 |
| 117352 | MISCPMTS | 11/19/2020 | / / | 11/19/2020 | MP-IR | CA | CARLISHA BELL | 5.00 |
| 117353 | MISCPMTS | 11/20/2020 | / / | 11/20/2020 | MP-IR | CA | SONYA MAYES | 5.00 |
| 117354 | T287800491 | 11/20/2020 | 09/02/2020 | 11/20/2020 | PROBATION PMT | MO | GATTIS, TANAI SHAQUAN | 163.00 |
| 117355 | T13200349 | 11/20/2020 | 05/04/2020 | 11/20/2020 | FINE | CA | HILLS, BRANDI LATRICE | 87.00 |
| 117356 | MISCPMTS | 11/21/2020 | / / | 11/21/2020 | MP-PF | CA | FOR BRANDON JONES | 100.00 |
| 117357 | T00020964 | 11/20/2020 | 11/22/2020 | 11/23/2020 | CASH BOND | W M | LOVETT, LATRELLE DENISE | 225.00 |
| 117358 | T13501025 | 11/23/2020 | 03/19/2020 | 11/23/2020 | FINE | CA | MCGEE, CHADWICK PEARSON | 163.00 |
| 117358 | T13501026 | 11/23/2020 | 03/19/2020 | 11/23/2020 | FINE | CA | MCGEE, CHADWICK PEARSON | 37.50 |
| 117359 | MISCPMTS | 11/23/2020 | / / | 11/23/2020 | MP-PF | MO | SANTORIA DAVIS FOR HERDON, MICHAEL | 100.00 |
| 117360 | MISCPMTS | 11/23/2020 | / / | 11/23/2020 | MP-AR | CA | AUSTIN MIETTUNEN | 5.00 |
| 117361 | MISCPMTS | 11/23/2020 | / / | 11/23/2020 | MP-PF | CA | PAID FOR OCTAVUS SCOTT | 100.00 |
| 117362 | T364300006 | 11/24/2020 | 11/16/2020 | 11/24/2020 | CASH BOND | CA | JONES, JESSIE CORNELIUS | 163.00 |
| 117363 | MISCPMTS | 11/24/2020 | / / | 11/24/2020 | MP-CH | CA | ROBINSON, JERRY | 15.00 |
| 117364 | T13200511 | 11/25/2020 | 11/02/2020 | 11/25/2020 | CASH BOND | W V | WHITEHEAD, CALEB SEBASTIAN | 265.00 |
| 117365 | MISCPMTS | 11/26/2020 | / / | 11/26/2020 | MP-PF | MO | FROM GREGORY GREEN | 100.00 |
| 117366 | MISCPMTS | 11/27/2020 | / / | 11/27/2020 | MP-PF | MO | ERIKA FREEMAN FOR ALFONSO LITTLE | 100.00 |
| 117367 | T13200536 | 11/27/2020 | 11/11/2020 | 11/27/2020 | CASH BOND | W M | DUGAS, ALLISON | 225.00 |
| 117368 | MISCPMTS | 11/30/2020 | / / | 11/30/2020 | MP-IR | CA | FOR SHIN WOOG KANG | 5.00 |
| 117369 | MISCPMTS | 11/30/2020 | / / | 11/30/2020 | MP-AR | CA | FOR CRYSTAL BORDERS | 5.00 |
| 117370 | T14901112 | 11/30/2020 | 11/14/2019 | 11/30/2020 | PROBATION PMT | MO | EVANS, DENZAL DEANGELO | 79.00 |
| 117371 | T15000403 | 11/30/2020 | 11/06/2019 | 11/30/2020 | PROBATION PMT | MO | EVANS, DENZAL DEANGELO | 163.00 |
| 117372 | MISCPMTS | 11/30/2020 | / / | 11/30/2020 | MP-AR | CA | BRADLEY RODRIGUEZ | 5.00 |
| 117373 | MISCPMTS | 11/30/2020 | / / | 11/30/2020 | MP-CH | CA | FOT ARLETHA TURNER | 15.00 |
| 117374 | T13200459 | 12/01/2020 | 10/16/2020 | 12/01/2020 | CASH BOND | MO | BAILEY, DONOVAN C | 163.00 |
| 117375 | T13900585 | 12/01/2020 | 10/13/2020 | 12/01/2020 | CASH BOND | W V | TROGLEN, KATLIN NICOLE | 225.00 |
| 117376 | MISCPMTS | 12/01/2020 | / / | 12/01/2020 | MP-IR | CA | LINDA GAY | 5.00 |
| 117377 | MISCPMTS | 12/02/2020 | / / | 12/02/2020 | MP-AR | CA | COOPER, JAMIKA | 5.00 |
| 117378 | MISCPMTS | 12/02/2020 | / / | 12/02/2020 | MP-CH | CA | ZIMMERMAN, ANTIONETTE | 15.00 |
| 117379 | T00020962 | 12/03/2020 | 11/22/2020 | 12/03/2020 | CASH BOND | W V | BEVERLY, MAURICE SYLVESTER | 225.00 |
| 117380 | MISCPMTS | 12/03/2020 | / / | 12/03/2020 | MP-CH | CA | WASHINGTON, TONI K | 15.00 |
| 117381 | T15100512 | 12/04/2020 | 08/22/2020 | 12/04/2020 | CASH BOND | W V | SOMMER, GUTH VON | 225.00 |
| 117382 | T00021088 | 12/04/2020 | 08/12/2020 | 12/04/2020 | CASH BOND | W V | HABERSHAM, CHERRI TOPEKA | 265.00 |
| 117383 | MISCPMTS | 12/04/2020 | / / | 12/04/2020 | MP-CH | CA | FOR CARL GRIFFIN | 15.00 |
| 117384 | MISCPMTS | 12/07/2020 | / / | 12/07/2020 | MP-AR | CA | PAID BY HAROLD HICKS | 5.00 |
| 117385 | MISCPMTS | 12/07/2020 | / / | 12/07/2020 | MP-CH | CA | PAID BY HAROLD HICKS | 15.00 |
| 117386 | MISCPMTS | 12/07/2020 | / / | 12/07/2020 | MP-AR | CA | PAID BY WILIAM WARE | 5.00 |
| 117387 | T15100522 | 12/07/2020 | 09/01/2020 | 12/07/2020 | FINE | W V | IRBY, JOSIAH DAVID | 163.00 |
| 117388 | MISCPMTS | 12/07/2020 | / / | 12/07/2020 | MP-CH | CA | PAID BY DOMINQUE BOYD | 15.00 |
| 117389 | T13200450 | 12/07/2020 | 10/15/2020 | 12/07/2020 | CASH BOND | W V | BROWN, NICHOLAS JORDAN | 225.00 |
| 117390 | T364200065 | 12/08/2020 | 11/29/2020 | 12/08/2020 | CASH BOND | W M | LAIRSCY, JASON | 37.50 |
| 117391 | MISCPMTS | 12/08/2020 | / / | 12/08/2020 | MP-CH | CA | PAID BY DONALD WILLIAMS JR | 15.00 |
| 117392 | MISCPMTS | 12/08/2020 | / / | 12/08/2020 | MP-CH | CA | PAID BY DIAMOND GRIFFIN | 15.00 |
| 117393 | MISCPMTS | 12/08/2020 | / / | 12/08/2020 | MP-AR | CA | PAID BY EDDIE DIDLEY | 5.00 |
| 117395 | T13200555 | 12/08/2020 | 11/16/2020 | 12/08/2020 | CASH BOND | CA | YOUNG, IRIS CANDACE V | 37.50 |
| 117396 | MISCPMTS | 12/08/2020 | / / | 12/08/2020 | MP-CH | CA | PAID BY TORRENCE WIMBERLY | 15.00 |
| 117397 | T15000616 | 12/08/2020 | 09/14/2020 | 12/08/2020 | CASH BOND | CK | BRIM, JAMES ULYESSES | 163.00 |

CITY 000592

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:39

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 117398 | T15000817 | 12/08/2020 | 09/14/2020 | 12/08/2020 | CASH BOND | CK | BRIM, JAMES ULYESSES | 158.00 |
| 117399 | MISCPMTS | 12/08/2020 | / / | 12/08/2020 | MP-CH | CA | PAID BY SHONDA HERNDON | 15.00 |
| 117400 | M287800041 | 12/09/2020 | 12/05/2019 | 12/09/2020 | FINE | CA | BENNETT, HERMONICA DEMU | 155.00 |
| 117401 | T13200543 | 12/09/2020 | 11/12/2020 | 12/09/2020 | CASH BOND | CA | FREEMAN, ROBBIE | 163.00 |
| 117402 | MISCPMTS | 12/09/2020 | / / | 12/09/2020 | MP-AR | CA | THOMAS MCDONALD | 5.00 |
| 117403 | T287800531 | 12/09/2020 | 11/01/2020 | 12/09/2020 | CASH BOND | CA | WAY, JASMINE LYNDESHA | 50.00 |
| 117404 | MISCPMTS | 12/09/2020 | / / | 12/09/2020 | MP-IR | CA | FURRICA HARDEN | 5.00 |
| 117405 | T364100013 | 12/09/2020 | 10/22/2020 | 12/09/2020 | CASH BOND | CA | JENKINS, ROSA MARY | 15.00 |
| 117405 | T364100014 | 12/09/2020 | 10/22/2020 | 12/09/2020 | CASH BOND | CA | JENKINS, ROSA MARY | 50.00 |
| 117406 | MISCPMTS | 12/09/2020 | / / | 12/09/2020 | MP-CH | MO | FOR QADRE SCOTT | 15.00 |
| 117407 | MISCPMTS | 12/09/2020 | / / | 12/09/2020 | MP-IR | CA | CASSANDRA MOODY | 5.00 |
| 117408 | T13200488 | 12/10/2020 | 10/24/2020 | 12/10/2020 | CASH BOND | WI V | GIFFIN, WILLIAM ROBERT | 175.00 |
| 117409 | MISCPMTS | 12/10/2020 | / / | 12/10/2020 | MP-AR | CA | LATANYA LOWE | 5.00 |
| 117410 | MISCPMTS | 12/10/2020 | / / | 12/10/2020 | MP-CH | CA | CELESTE DENISE ADAMS | 15.00 |
| 117411 | T13200458 | 12/10/2020 | 10/16/2020 | 12/10/2020 | CASH BOND | WI M | KIRKLAND, RACHEL NICOLE | 225.00 |
| 117412 | MISCPMTS | 12/10/2020 | / / | 12/10/2020 | MP-CH | MO | FOR SHARON WILSON | 15.00 |
| 117413 | MISCPMTS | 12/10/2020 | / / | 12/10/2020 | MP-IR | CA | FOR TERRI DEGENHARDT | 5.00 |
| 117414 | MISCPMTS | 12/10/2020 | / / | 12/10/2020 | MP-CH | CA | MONAE HOLMES | 15.00 |
| 117415 | T13900589 | 12/11/2020 | 10/16/2020 | 12/11/2020 | CASH BOND | W V | DAVIS, TINA R | 225.00 |
| 117416 | T287800515 | 12/11/2020 | 10/17/2020 | 12/11/2020 | CASH BOND | MO | POLITE, TESHAWNA Y | 185.00 |
| 117417 | T364200040 | 12/11/2020 | 11/01/2020 | 12/11/2020 | CASH BOND | W V | WILSON, PARKER DANIEL | 163.00 |
| 117418 | T13200467 | 12/11/2020 | 10/19/2020 | 12/11/2020 | CASH BOND | W V | BELL, ALONZO KEITH | 225.00 |
| 117419 | T364200011 | 12/11/2020 | 10/13/2020 | 12/11/2020 | CASH BOND | CA | MAY, WILLIS DEAN MERED | 163.00 |
| 117420 | T287800547 | 12/11/2020 | 11/27/2020 | 12/11/2020 | CASH BOND | CA | BORDERS, CRYSTAL LOUISE | 163.00 |
| 117421 | T13900588 | 12/11/2020 | 10/13/2020 | 12/11/2020 | CASH BOND | W V | HARRIS, JENNIFER LATOYA | 175.00 |
| 117422 | MISCPMTS | 12/11/2020 | / / | 12/11/2020 | MP-CH | CA | BRIANICA TARVER | 15.00 |
| 117423 | T13200487 | 12/11/2020 | 10/24/2020 | 12/11/2020 | CASH BOND | CA | DOVE, TEVIN TREMAINE | 210.00 |
| 117424 | T13200495 | 12/11/2020 | 10/26/2020 | 12/11/2020 | CASH BOND | WI V | GONZALEZ, RAYMOND ANDREW | 210.00 |
| 117425 | T13200562 | 12/11/2020 | 11/17/2020 | 12/11/2020 | CASH BOND | CA | ROBBINS, BOBBY RAY | 185.00 |
| 117426 | MISCPMTS | 12/11/2020 | / / | 12/11/2020 | MP-AR | CA | ROXANNE WELLS | 5.00 |
| 117427 | T287800548 | 12/11/2020 | 12/02/2020 | 12/11/2020 | CASH BOND | W V | KENZHEBEK, SARYKOV | 163.00 |
| 117428 | T13200483 | 12/12/2020 | 10/23/2020 | 12/12/2020 | CASH BOND | CA | WOODS, CHAMPRIELLE LATRELL | 163.00 |
| 117429 | T13900590 | 12/12/2020 | 10/16/2020 | 12/12/2020 | CASH BOND | W M | WEBB, ANDY ALLEN | 140.00 |
| 117430 | T363800012 | 12/12/2020 | 10/30/2020 | 12/12/2020 | CASH BOND | W M | PIERCE, AMBER LEE | 163.00 |
| 117431 | T287800522 | 12/13/2020 | 10/18/2020 | 12/13/2020 | CASH BOND | W V | PEARSON, DIANDRA NICOLE | 50.00 |
| 117432 | T13200465 | 12/13/2020 | 10/18/2020 | 12/13/2020 | CASH BOND | CA | CULLARS, TYRECE DONTAYE | 265.00 |
| 117433 | T13501093 | 12/14/2020 | 08/17/2020 | 12/14/2020 | CASH BOND | W V | SMITH, JOHN DANIEL | 163.00 |
| 117434 | T366700001 | 12/14/2020 | 10/17/2020 | 12/14/2020 | CASH BOND | W V | WRIGHT, KENDRICK DUWANN | 185.00 |
| 117435 | T13200478 | 12/14/2020 | 10/23/2020 | 12/14/2020 | CASH BOND | CA | GARNETT, RICARDO MARQUEZ | 220.00 |
| 117436 | T13200478 | 12/14/2020 | 10/23/2020 | 12/14/2020 | CASH BOND | CR | GARNETT, RICARDO MARQUEZ | 390.00 |
| 117437 | T13900543 | 12/14/2020 | 02/20/2020 | 12/14/2020 | CASH BOND | W V | WRIGHT, AVERY CHRISTINA | 225.00 |
| 117438 | T13200461 | 12/14/2020 | 10/16/2020 | 12/14/2020 | CASH BOND | WI M | ROBERSON, TIERRA TEQUILLA | 175.00 |
| 117439 | T13200462 | 12/14/2020 | 10/16/2020 | 12/14/2020 | CASH BOND | WI M | ROBERSON, TIERRA TEQUILLA | 37.50 |
| 117440 | T13200463 | 12/14/2020 | 10/16/2020 | 12/14/2020 | CASH BOND | WI M | ROBERSON, TIERRA TEQUILLA | 50.00 |
| 117441 | T364100018 | 12/14/2020 | 10/30/2020 | 12/14/2020 | CASH BOND | W V | BIRT, ASHANTI DARIA | 163.00 |
| 117442 | MISCPMTS | 12/15/2020 | / / | 12/15/2020 | MP-AR | CA | FOR BRANNEN HENDRIX | 5.00 |
| 117443 | T13200535 | 12/15/2020 | 11/11/2020 | 12/15/2020 | CASH BOND | W M | LOPEZ, MICHAEL ALEXIS | 163.00 |
| 117444 | T13200476 | 12/15/2020 | 10/23/2020 | 12/15/2020 | CASH BOND | W V | MARTIN, DIAMOND AUD'E | 610.00 |
| 117445 | T363900001 | 12/16/2020 | 10/05/2020 | 12/16/2020 | PROBATION PMT | CK | BROWN, NICHOLAS JORDAN | 141.00 |

CITY 000594

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:39

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 117446 | T287800480 | 12/16/2020 | 08/31/2020 | 12/16/2020 | PROBATION PMT | CK | BUSCH, SERENA D | 210.00 |
| 117447 | T15100509 | 12/16/2020 | 08/22/2020 | 12/16/2020 | PROBATION PMT | CK | COOPER, TYRONE BATHOLOMEW | 26.00 |
| 117448 | T15000254 | 12/16/2020 | 05/13/2019 | 12/16/2020 | PROBATION PMT | CK | DEVINE, ALFREDNISHA LATEKA | 700.00 |
| 117449 | T15000255 | 12/16/2020 | 05/13/2019 | 12/16/2020 | PROBATION PMT | CK | DEVINE, ALFREDNISHA LATEKA | 158.00 |
| 117450 | T287800467 | 12/16/2020 | 08/23/2019 | 12/16/2020 | PROBATION PMT | CK | EVANS, JESSICA L | 11.00 |
| 117451 | M15100436 | 12/16/2020 | 03/02/2020 | 12/16/2020 | PROBATION PMT | CK | HAMM, JAMES MONROE | 38.00 |
| 117452 | M287800072 | 12/16/2020 | 12/18/2019 | 12/16/2020 | PROBATION PMT | CK | HAMM, JAMIE ANN | 38.00 |
| 117453 | M14700431 | 12/16/2020 | 03/26/2019 | 12/16/2020 | PROBATION PMT | CK | HARMON, DE IVAYONNA S | 171.00 |
| 117454 | T14700378 | 12/16/2020 | 10/24/2019 | 12/16/2020 | PROBATION PMT | CK | HENDERSON, JAY MONTREZ | 41.00 |
| 117455 | T15000347 | 12/16/2020 | 09/20/2019 | 12/16/2020 | PROBATION PMT | CK | HERRINGTON, EVAN DEON | 80.00 |
| 117456 | M287800450 | 12/16/2020 | 08/20/2020 | 12/16/2020 | PROBATION PMT | CK | HOLMES, GARRICK LAURENTISS | 181.00 |
| 117457 | M14700436 | 12/16/2020 | 03/26/2020 | 12/16/2020 | PROBATION PMT | CK | HOWARD, MINUBIAN PRINCESS | 41.00 |
| 117458 | T10600142 | 12/16/2020 | 09/01/2015 | 12/16/2020 | PROBATION PMT | CK | KING, KEITH | 76.00 |
| 117459 | T287800411 | 12/16/2020 | 08/01/2020 | 12/16/2020 | PROBATION PMT | CK | LAKES, CHARLIE JAMES | 11.00 |
| 117460 | T13900419 | 12/16/2020 | 06/09/2019 | 12/16/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 31.00 |
| 117461 | T13200188 | 12/16/2020 | 08/13/2019 | 12/16/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 1.00 |
| 117462 | T15000406 | 12/16/2020 | 11/11/2019 | 12/16/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 109.00 |
| 117463 | T13401056 | 12/16/2020 | 08/05/2019 | 12/16/2020 | PROBATION PMT | CK | MORRIS, MICHAEL LEON | 677.00 |
| 117464 | T13401057 | 12/16/2020 | 08/05/2019 | 12/16/2020 | PROBATION PMT | CK | MORRIS, MICHAEL LEON | 23.00 |
| 117465 | M14700435 | 12/16/2020 | 03/26/2020 | 12/16/2020 | PROBATION PMT | CK | OLIVER, YASMINE LASHAY | 101.00 |
| 117466 | T13200215 | 12/16/2020 | 10/08/2019 | 12/16/2020 | PROBATION PMT | CK | PRESTON, JOYCE WHITFIELD | 41.00 |
| 117467 | T14700279 | 12/16/2020 | 08/11/2019 | 12/16/2020 | PROBATION PMT | CK | REEVES, JASMINE MONIQUE | 200.00 |
| 117468 | T13401057 | 12/16/2020 | 08/05/2019 | 12/16/2020 | PROBATION PMT | CK | MORRIS, MICHAEL LEON | 2.00 |
| 117469 | MISCPMTS | 12/16/2020 | / / | 12/16/2020 | MP-CH | CA | SONYA BROWN | 15.00 |
| 117470 | MISCPMTS | 12/16/2020 | / / | 12/16/2020 | MP-CH | CA | MUKESH KUMAR | 15.00 |
| 117471 | T15100531 | 12/17/2020 | 09/10/2020 | 12/17/2020 | FINE | MO | JONES, CURTIS LEE | 163.00 |
| 117472 | T13200597 | 12/17/2020 | 12/06/2020 | 12/17/2020 | CASH BOND | CA | DIDLEY, DELORES PHILLIPS | 163.00 |
| 117473 | MISCPMTS | 12/17/2020 | / / | 12/17/2020 | MP-AR | CA | WYNETTE FREEMAN | 5.00 |
| 117474 | MISCPMTS | 12/17/2020 | / / | 12/17/2020 | MP-IR | CA | GUSTAVO  LUGO | 5.00 |
| 117475 | MISCPMTS | 12/18/2020 | / / | 12/18/2020 | MP-CH | CA | AMELIAH HANKERSON | 15.00 |
| 117476 | MISCPMTS | 12/18/2020 | / / | 12/18/2020 | MP-CH | CA | COLLIN LEBLANC | 15.00 |
| 117477 | MISCPMTS | 12/18/2020 | / / | 12/18/2020 | MP-AR | CA | ARSHARIA OSBOURNE | 5.00 |
| 117478 | T00020959 | 12/18/2020 | 11/12/2020 | 12/18/2020 | CASH BOND | W M | DELAIGLE, SARA MARTHA | 225.00 |
| 117479 | MISCPMTS | 12/19/2020 | / / | 12/19/2020 | MP-IR | CA | TONYA JACKSON | 5.00 |
| 117480 | MISCPMTS | 12/21/2020 | / / | 12/21/2020 | MP-PF | CA | PAID BY IDA GRESHAM | 100.00 |
| 117481 | MISCPMTS | 12/21/2020 | / / | 12/21/2020 | MP-IR | CA | PAID B Y NINA CHANCE | 5.00 |
| 117482 | MISCPMTS | 12/21/2020 | / / | 12/21/2020 | MP-IR | CA | PAID BY JULIE LOREN | 5.00 |
| 117483 | MISCPMTS | 12/21/2020 | / / | 12/21/2020 | MP-IR | CA | PAID BY WHITFIELD LASHANDA J | 5.00 |
| 117484 | MISCPMTS | 12/21/2020 | / / | 12/21/2020 | MP-CH | CA | PAID BY JOHNSON, SELENA A | 15.00 |
| 117485 | MISCPMTS | 12/21/2020 | / / | 12/21/2020 | MP-IR | CA | PAID BY MR. WELCH | 5.00 |
| 117486 | MISCPMTS | 12/22/2020 | / / | 12/22/2020 | MP-IR | CA | PAID BYJANIYAH ROBERTS | 5.00 |
| 117487 | T13200590 | 12/22/2020 | 12/05/2020 | 12/22/2020 | CASH BOND | W V | HENDRIX, BRANNEN SAMUEL | 163.00 |
| 117488 | MISCPMTS | 12/22/2020 | / / | 12/22/2020 | MP-IR | CA | PAID BY TONJI KING | 5.00 |
| 117489 | MISCPMTS | 12/23/2020 | / / | 12/23/2020 | MP-CH | CA | ALEXUS SCOTT | 15.00 |
| 117490 | MISCPMTS | 12/24/2020 | / / | 12/24/2020 | MP-CH | CA | JESSICA EVANS | 15.00 |
| 117491 | T00021126 | 12/25/2020 | 12/18/2020 | 12/25/2020 | CASH BOND | W M | WEAVER, WILLIAM N | 225.00 |
| 117492 | MISCPMTS | 12/28/2020 | / / | 12/28/2020 | MP-PF | CA | JOE NUNNALLY FOR CRAWFORD, ANTHONY THOMA | 100.00 |
| 117493 | T373900006 | 12/28/2020 | 12/19/2020 | 12/28/2020 | CASH BOND | W V | WHITED, ANDREW MORGAN | 225.00 |

Copyright © 1991-2021 Courtware Solutions, Inc.  All rights reserved. Version: 12.00.47

CITY 000596

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:40

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 117494 | MISCPMTS | 12/28/2020 | / / | 12/28/2020 | MP-AR | CA | DEONTA WILLIAMS | 5.00 |
| 117495 | T364400015 | 12/28/2020 | 12/22/2020 | 12/28/2020 | CASH BOND | CA | HUGO, MARTNES | 158.00 |
| 117495 | T364400016 | 12/28/2020 | 12/22/2020 | 12/28/2020 | CASH BOND | CA | HUGO, MARTNES | 163.00 |
| 117496 | MISCPMTS | 12/28/2020 | / / | 12/28/2020 | MP-IR | CA | ALEX YOUNG | 5.00 |
| 117497 | T364400009 | 12/31/2020 | 12/17/2020 | 12/31/2020 | CASH BOND | CA | RUBIO, ANGELIA ANGEL | 163.00 |
| 117497 | T364400010 | 12/31/2020 | 12/17/2020 | 12/31/2020 | CASH BOND | CA | RUBIO, ANGELIA ANGEL | 163.00 |
| 145752 | MISCPMTS | 11/13/2020 | / / | 11/13/2020 | MP-PF | MO | MS HAMM | 100.00 |
| 190001 | T14700423 | 11/24/2020 | 02/21/2020 | 11/24/2020 | FINE | CA | BYNES, BREANNA AMARI | 163.00 |
| 190001 | T287800053 | 11/24/2020 | 12/09/2019 | 11/24/2020 | FINE | CR | AHLIEL, JESSICA LYNN | 185.00 |
| 200022 | T364200022 | 11/13/2020 | 10/18/2020 | 11/13/2020 | CASH BOND | CA | CARTER, BOBBY NEMIAH | 50.00 |
| 200035 | T364200035 | 12/14/2020 | 10/30/2020 | 12/14/2020 | CASH BOND | CR | MIDDLETON, TAYLOR ALONDRA | 50.00 |
| 800072 | M287800072 | 11/19/2020 | 12/18/2019 | 11/19/2020 | PROBATION PMT | CK | HAMM, JAMIE ANN | 50.00 |
| 800181 | T287800178 | 11/19/2020 | 02/09/2020 | 11/19/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 163.00 |
| 800181 | T287800181 | 11/19/2020 | 02/09/2020 | 11/19/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 285.00 |
| 800230 | T287800230 | 11/24/2020 | 02/23/2020 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 163.00 |
| 800234 | T287800234 | 11/24/2020 | 02/23/2020 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 25.00 |
| 800253 | T287800253 | 11/24/2020 | 03/02/2020 | 11/24/2020 | FINE | CA | WILLIAMS, SANETRA NICOLE | 15.00 |
| 800281 | T287800281 | 11/19/2020 | 03/11/2020 | 11/19/2020 | PROBATION PMT | CK | FULCHER, TOMMY LEE | 163.00 |
| 800403 | T287800403 | 11/24/2020 | 07/31/2020 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 163.00 |
| 800404 | T287800404 | 11/24/2020 | 07/31/2020 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 163.00 |
| 800408 | T287800408 | 11/24/2020 | 08/01/2020 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 163.00 |
| 800416 | M287800416 | 11/19/2020 | 08/01/2020 | 11/19/2020 | PROBATION PMT | CK | SUTTON, LEMARK JAMES | 178.00 |
| 800526 | T287800523 | 12/14/2020 | 10/18/2020 | 12/14/2020 | FINE | CR | CARTER, CAROLNATHA ENETHA | 25.00 |
| 800526 | T287800524 | 12/14/2020 | 10/18/2020 | 12/14/2020 | FINE | CR | CARTER, CAROLNATHA ENETHA | 25.00 |
| 923924 | M13500923 | 11/09/2020 | 02/21/2020 | 11/09/2020 | CASH BOND | CA | IVEY, PATRICIA ANN | 223.00 |
| 923924 | M13500924 | 11/09/2020 | 02/21/2020 | 11/09/2020 | CASH BOND | CA | IVEY, PATRICIA ANN | 700.00 |
| 9631981 | T287800289 | 07/08/2020 | 03/20/2020 | 07/08/2020 | FINE | W | JONES, PATRICIA ANN | 163.00 |
| 10600054 | T10600054A | 09/10/2020 | 09/01/2015 | 09/10/2020 | PROBATION PMT | CK | KING, KEITH | 30.00 |
| 10600142 | T10600054A | 11/19/2020 | 09/01/2015 | 11/19/2020 | PROBATION PMT | CK | KING, KEITH | 29.00 |
| 10600142 | T10600142 | 10/14/2020 | 09/01/2015 | 10/14/2020 | PROBATION PMT | CK | KING, KEITH | 116.00 |
| 10600142 | T10600142 | 11/19/2020 | 09/01/2015 | 11/19/2020 | PROBATION PMT | CK | KING, KEITH | 77.00 |
| 13100124 | T13100124 | 10/13/2020 | 08/27/2020 | 10/13/2020 | FINE | CA | MCKEEL, CHASE ANDREW | 175.00 |
| 13100125 | T13100125 | 10/08/2020 | 08/27/2020 | 10/08/2020 | CASH BOND | CA | ABRAMS, ERNEST LAMONT | 225.00 |
| 13200170 | T13200170 | 06/08/2020 | 07/30/2019 | 06/08/2020 | CASH BOND | CA | GREEN, HENRY LEE | 163.00 |
| 13200186 | T13200186 | 02/11/2020 | 08/13/2019 | 02/11/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 79.00 |
| 13200187 | T13200187 | 02/11/2020 | 08/13/2019 | 02/11/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 5.00 |
| 13200187 | T13200187 | 05/11/2020 | 08/13/2019 | 05/11/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 41.00 |
| 13200187 | T13200187 | 06/09/2020 | 08/13/2019 | 06/09/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 7.00 |
| 13200187 | T13200187 | 07/21/2020 | 08/13/2019 | 07/21/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 91.00 |
| 13200187 | T13200187 | 08/27/2020 | 08/13/2019 | 08/27/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 19.00 |
| 13200188 | T13200188 | 08/27/2020 | 08/13/2019 | 08/27/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 72.00 |
| 13200188 | T13200188 | 09/10/2020 | 08/13/2019 | 09/10/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 31.00 |
| 13200188 | T13200188 | 10/14/2020 | 08/13/2019 | 10/14/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 31.00 |
| 13200188 | T13200188 | 11/19/2020 | 08/13/2019 | 11/19/2020 | PROBATION PMT | CK | MACK, CLARISSA MONICEA | 16.00 |
| 13200201 | T13200201 | 05/11/2020 | 09/04/2019 | 05/11/2020 | PROBATION PMT | CK | WILLIAMS, BRANDIE NICOLE | 43.00 |
| 13200202 | T13200202 | 05/11/2020 | 09/04/2019 | 05/11/2020 | PROBATION PMT | CK | WILLIAMS, BRANDIE NICOLE | 163.00 |
| 13200203 | T13200203 | 05/11/2020 | 09/04/2019 | 05/11/2020 | PROBATION PMT | CK | WILLIAMS, BRANDIE NICOLE | 33.00 |
| 13200208 | T13200208 | 05/11/2020 | 09/13/2019 | 05/11/2020 | PROBATION PMT | CK | WEJKO, CASSANDRA JEAN | 141.00 |
| 13200208 | T13200208 | 06/09/2020 | 09/13/2019 | 06/09/2020 | PROBATION PMT | CK | WEJKO, CASSANDRA JEAN | 22.00 |

CITY 000598

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:40

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|----------|------|--------|
| 13200210 | T13200210 | 06/09/2020 | 09/13/2019 | 06/09/2020 | PROBATION PMT | CK | WEJKO, CASSANDRA JEAN | 500.00 |
| 13200222 | T13200222 | 03/02/2020 | 10/17/2019 | 03/02/2020 | CASH BOND | MO | METZ, GUY ROLAND | 163.00 |
| 13200223 | T13200223 | 05/27/2020 | 10/17/2019 | 05/27/2020 | PROBATION PMT | CK | DILLARD, SHERRY LENORA | 381.00 |
| 13200223 | T13200223 | 09/10/2020 | 10/17/2019 | 09/10/2020 | PROBATION PMT | CK | DILLARD, SHERRY LENORA | 68.00 |
| 13200223 | T13200223 | 10/14/2020 | 10/17/2019 | 10/14/2020 | PROBATION PMT | CK | DILLARD, SHERRY LENORA | 251.00 |
| 13200240 | T13200240 | 10/13/2020 | 11/14/2019 | 10/13/2020 | FINE | CA | HERRINGTON, GARRETT F | 163.00 |
| 13200259 | T13200259 | 11/24/2020 | 11/22/2019 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 163.00 |
| 13200267 | T13200267 | 05/19/2020 | 12/21/2019 | 05/19/2020 | CASH BOND | CA | REED, TONYA RENEE | 40.00 |
| 13200269 | T13200269 | 10/13/2020 | 12/21/2019 | 10/13/2020 | FINE | CA | BATEMEN, BRENT AUSTIN | 163.00 |
| 13200313 | T13200313 | 11/09/2020 | 02/05/2020 | 11/09/2020 | CASH BOND | CK | KELLY, TYRONE MANDRELL | 158.00 |
| 13200313 | T13200314 | 11/09/2020 | 02/05/2020 | 11/09/2020 | CASH BOND | CK | KELLY, TYRONE MANDRELL | 163.00 |
| 13200335 | T13200335 | 10/13/2020 | 02/29/2020 | 10/13/2020 | FINE | CA | BRADSHAW, JEFFREY LOUIS | 163.00 |
| 13200351 | T13200351 | 05/18/2020 | 05/09/2020 | 05/18/2020 | CASH BOND | MO | SHERROD, L W | 163.00 |
| 13200433 | T13200433 | 11/09/2020 | 10/04/2020 | 11/09/2020 | CASH BOND | CA | RASOOL, SAJJAD | 210.00 |
| 13200448 | T13200448 | 12/14/2020 | 10/15/2010 | 12/14/2020 | FINE | CA | JONES, BENNY WILLIAMS | 700.00 |
| 13200453 | T13200453 | 12/14/2020 | 10/15/2010 | 12/14/2020 | FINE | CR | MCCASKILL, MERCEDES MARIE | 163.00 |
| 13200472 | T13200472 | 11/16/2020 | 10/20/2010 | 11/16/2020 | CASH BOND | MO | CULLEY, SEON QUINCY | 185.00 |
| 13200473 | T13200473 | 11/16/2020 | 10/20/2010 | 11/16/2020 | CASH BOND | MO | POWE, RENE CLARENCE JR | 185.00 |
| 13200474 | T13200474 | 12/14/2020 | 10/20/2020 | 12/14/2020 | CASH BOND | CR | RODRIQUEZ, JOSE | 225.00 |
| 13200573 | T13200573 | 12/11/2020 | 11/29/2020 | 12/11/2020 | CASH BOND | MO | CHARLES, KEVIN | 185.00 |
| 13400639 | M13400639 | 06/09/2020 | 09/07/2018 | 06/09/2020 | PROBATION PMT | CK | PYE, VICTORIA CAITLIN | 92.00 |
| 13400639 | M13400639 | 07/21/2020 | 09/07/2018 | 07/21/2020 | PROBATION PMT | CK | PYE, VICTORIA CAITLIN | 351.00 |
| 13400639 | M13400639 | 08/27/2020 | 09/07/2018 | 08/27/2020 | PROBATION PMT | CK | PYE, VICTORIA CAITLIN | 28.00 |
| 13400639 | M13400639 | 09/10/2020 | 09/07/2018 | 09/10/2020 | PROBATION PMT | CK | PYE, VICTORIA CAITLIN | 51.00 |
| 13400639 | M13400639 | 10/14/2020 | 09/07/2018 | 10/14/2020 | PROBATION PMT | CK | PYE, VICTORIA CAITLIN | 180.00 |
| 13400645 | M13400645 | 02/11/2020 | 09/09/2018 | 02/11/2020 | PROBATION PMT | CK | WALKER, KENDRICKUS LAMONTE | 140.00 |
| 13400799 | M13400799 | 02/11/2020 | 02/19/2019 | 02/11/2020 | PROBATION PMT | CK | SANBORN, ETHAN SCOTT | 96.00 |
| 13400799 | M13400799 | 05/11/2020 | 02/19/2019 | 05/11/2020 | PROBATION PMT | CK | SANBORN, ETHAN SCOTT | 41.00 |
| 13400802 | T13400802 | 02/11/2020 | 02/28/2019 | 02/11/2020 | PROBATION PMT | CK | ROBERSON, DOMINIQUE IRA | 158.00 |
| 13400822 | T13400822 | 05/11/2020 | 03/23/2019 | 05/11/2020 | PROBATION PMT | CK | DOUSE, MICHAEL RICARDO | 30.00 |
| 13400826 | M13400826 | 05/11/2020 | 03/28/2019 | 05/11/2020 | PROBATION PMT | CK | LEWIS, JEFFERY DANIEL | 700.00 |
| 13400840 | T13400840 | 02/11/2020 | 04/16/2019 | 02/11/2020 | PROBATION PMT | CK | GARDNER, LATIFIER SHANIQUE | 120.00 |
| 13400840 | T13400840 | 05/11/2020 | 04/16/2019 | 05/11/2020 | PROBATION PMT | CK | GARDNER, LATIFIER SHANIQUE | 240.00 |
| 13400909 | T13400909 | 07/21/2020 | 05/14/2019 | 07/21/2020 | PROBATION PMT | CK | FRAZIER, JACOB LUKAS | 28.00 |
| 13400913 | T13400913 | 02/11/2020 | 05/17/2019 | 02/11/2020 | PROBATION PMT | CK | WRIGHT, CARLMICHEAL LAMONT | 22.00 |
| 13400914 | T13400914 | 05/11/2020 | 05/17/2019 | 05/11/2020 | PROBATION PMT | CK | WRIGHT, CARLMICHEAL LAMONT | 20.00 |
| 13400914 | T13400914 | 06/09/2020 | 05/17/2019 | 06/09/2020 | PROBATION PMT | CK | WRIGHT, CARLMICHEAL LAMONT | 47.00 |
| 13400914 | T13400914 | 07/21/2020 | 05/17/2019 | 07/21/2020 | PROBATION PMT | CK | WRIGHT, CARLMICHEAL LAMONT | 50.00 |
| 13400914 | T13400914 | 08/27/2020 | 05/17/2019 | 08/27/2020 | PROBATION PMT | CK | WRIGHT, CARLMICHEAL LAMONT | 36.00 |
| 13400915 | M13400915 | 07/21/2020 | 05/17/2019 | 07/21/2020 | FINE | CK | WRIGHT, JANEEL LAMONT | 223.00 |
| 13401055 | T13401055 | 07/21/2020 | 08/05/2019 | 07/21/2020 | PROBATION PMT | CK | MORRIS, MICHAEL LEON | 158.00 |
| 13401056 | T13401056 | 07/21/2020 | 08/05/2019 | 07/21/2020 | PROBATION PMT | CK | MORRIS, MICHAEL LEON | 23.00 |
| 13401068 | T13401068 | 05/11/2020 | 08/10/2019 | 05/11/2020 | PROBATION PMT | CK | MARKS, KACIE ANNE | 700.00 |
| 13401069 | T13401069 | 05/11/2020 | 08/10/2019 | 05/11/2020 | PROBATION PMT | CK | MARKS, KACIE ANNE | 25.00 |
| 13401070 | T13401070 | 05/11/2020 | 08/10/2019 | 05/11/2020 | PROBATION PMT | CK | MARKS, KACIE ANNE | 330.00 |
| 13401071 | T13401071 | 06/09/2020 | 08/10/2019 | 06/09/2020 | PROBATION PMT | CK | COOPER, TAMIA VONNE | 57.00 |
| 13401072 | T13401072 | 06/09/2020 | 08/10/2019 | 06/09/2020 | PROBATION PMT | CK | COOPER, TAMIA VONNE | 50.00 |
| 13401117 | M13401117 | 05/11/2020 | 09/16/2019 | 05/11/2020 | PROBATION PMT | CK | WALKER, JASMINE CHERYL | 37.00 |
| 13401132 | M13401132 | 05/27/2020 | 09/20/2019 | 05/27/2020 | PROBATION PMT | CK | UNDERWOOD, DESMOND | 2.00 |

CITY 000600

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:40

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---------|-----------|-----------|-------------|------------|-----------|---------|------|--------|
| | | | | | | | ANTONIO | |
| 13401132 | M13401132 | 08/27/2020 | 09/20/2019 | 08/27/2020 | PROBATION PMT | CK | UNDERWOOD, DESMOND ANTONIO | 26.00 |
| 13401141 | T13401141 | 05/27/2020 | 09/25/2019 | 05/27/2020 | PROBATION PMT | CK | FRAZIER, JACOB LUKAS | 163.00 |
| 13401144 | T13401144 | 10/27/2020 | 09/26/2019 | 10/27/2020 | FINE | CA | JOHNSON, DEONDRE QUINTEZ | 15.00 |
| 13401144 | T13401145 | 10/27/2020 | 09/26/2019 | 10/27/2020 | FINE | CA | JOHNSON, DEONDRE QUINTEZ | 37.50 |
| 13401159 | T13401159 | 01/30/2020 | 10/09/2019 | 01/30/2020 | CASH BOND | CA | IVY, CHERRELLE SHANTRELL | 120.00 |
| 13500617 | T13500617 | 02/11/2020 | 05/20/2019 | 02/11/2020 | PROBATION PMT | CK | WILLIAMS, BRANDON MANDALL | 17.09 |
| 13500654 | M13500654 | 05/11/2020 | 08/02/2019 | 05/11/2020 | PROBATION PMT | CK | CIHLAR, STEPHANIE MARIE | 100.00 |
| 13500654 | M13500654 | 05/27/2020 | 08/02/2019 | 05/27/2020 | PROBATION PMT | CK | CIHLAR, STEPHANIE MARIE | 100.00 |
| 13500654 | M13500654 | 06/09/2020 | 08/02/2019 | 06/09/2020 | PROBATION PMT | CK | CIHLAR, STEPHANIE MARIE | 100.00 |
| 13500654 | M13500654 | 07/21/2020 | 08/02/2019 | 07/21/2020 | PROBATION PMT | CK | CIHLAR, STEPHANIE MARIE | 100.00 |
| 13500697 | T13500697 | 05/11/2020 | 10/24/2019 | 05/11/2020 | PROBATION PMT | CK | GRUBBS, MORIKA MONTRICE | 131.00 |
| 13500697 | T13500697 | 06/09/2020 | 10/24/2019 | 06/09/2020 | PROBATION PMT | CK | GRUBBS, MORIKA MONTRICE | 151.00 |
| 13500697 | T13500697 | 07/21/2020 | 10/24/2019 | 07/21/2020 | PROBATION PMT | CK | GRUBBS, MORIKA MONTRICE | 133.00 |
| 13500697 | T13500697 | 08/27/2020 | 10/24/2019 | 08/27/2020 | PROBATION PMT | CK | GRUBBS, MORIKA MONTRICE | 131.00 |
| 13500705 | T13500705 | 11/24/2020 | 12/09/2019 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 163.00 |
| 13500705 | T287800233 | 11/24/2020 | 02/23/2020 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 15.00 |
| 13500705 | T287800406 | 11/24/2020 | 08/01/2020 | 11/24/2020 | FINE | CA | JENKINS, CHRISTOPHER | 163.00 |
| 13500715 | T13500715 | 06/03/2020 | 12/10/2019 | 06/03/2020 | CASH BOND | MO | LAKES, JOE EDWARD | 150.00 |
| 13500734 | M13500734 | 10/13/2020 | 12/16/2019 | 10/13/2020 | FINE | CA | ROGERS, TAMMY LORRAINE | 700.00 |
| 13500736 | T13500736 | 05/06/2020 | 12/17/2019 | 05/06/2020 | CASH BOND | MO | COX, DENNIS THEODORE | 163.00 |
| 13500760 | T13500760 | 10/13/2020 | 12/22/2019 | 10/13/2020 | FINE | CA | JOHNSON, SHELIA | 223.00 |
| 13500768 | T13500768 | 01/08/2020 | 01/02/2020 | 01/08/2020 | CASH BOND | CK | TEDDER, GEORGE I | 163.00 |
| 13500771 | T13500770 | 05/11/2020 | 01/06/2020 | 05/11/2020 | CASH BOND | CA | BELL, CEDRIC MANDRELL | 25.00 |
| 13500771 | T13500771 | 05/11/2020 | 01/06/2020 | 05/11/2020 | CASH BOND | CA | BELL, CEDRIC MANDRELL | 50.00 |
| 13500785 | T13500785 | 10/13/2020 | 01/16/2020 | 10/13/2020 | FINE | CA | BELL, JAZMON CURTASIA | 163.00 |
| 13500797 | T13500797 | 05/06/2020 | 01/20/2020 | 05/06/2020 | CASH BOND | CA | STONE, DE'VON JAMAL | 163.00 |
| 13500800 | T13500800 | 05/11/2020 | 01/20/2020 | 05/11/2020 | CASH BOND | CA | BELL, CEDRIC MANDRELL | 163.00 |
| 13500801 | T13500801 | 05/11/2020 | 01/20/2020 | 05/11/2020 | CASH BOND | CA | BELL, CEDRIC MANDRELL | 50.00 |
| 13500863 | T13500863 | 05/08/2020 | 02/04/2020 | 05/08/2020 | CASH BOND | CA | WHITE, TANYA LATRICE | 163.00 |
| 13500978 | T13500978 | 11/24/2020 | 03/09/2020 | 11/24/2020 | FINE | CC | CLEVELAND, KEUSHIA CHANDRI | 15.00 |
| 13500981 | T13500981 | 09/08/2020 | 03/09/2020 | 09/08/2020 | CASH BOND | CA | LEWIS, DWAYNE VIRGIL | 163.00 |
| 13500992 | T13500992 | 08/11/2020 | 03/10/2020 | 08/11/2020 | CASH BOND | CK | WATTS, LESTER JAMES | 163.00 |
| 13500999 | T13500999 | 07/17/2020 | 03/10/2020 | 07/17/2020 | CASH BOND | CA | MACK, SHALONDA SHARVETTE | 15.00 |
| 13501028 | T13501028 | 10/12/2020 | 03/19/2020 | 10/13/2020 | FINE | CA | ALSTON, SHAWN DARNELL | 158.00 |
| 13501028 | T13501029 | 10/12/2020 | 03/19/2020 | 10/13/2020 | FINE | CA | ALSTON, SHAWN DARNELL | 15.00 |
| 13501028 | T13501031 | 10/12/2020 | 03/19/2020 | 10/13/2020 | FINE | CA | ALSTON, SHAWN DARNELL | 163.00 |
| 13501036 | T13501036 | 04/24/2020 | 04/09/2020 | 04/24/2020 | CASH BOND | MO | PENNEY, WALTER A JR | 163.00 |
| 13501052 | T13501052 | 08/27/2020 | 05/04/2020 | 08/27/2020 | CASH BOND | CA | JORDAN, BRYCE LYNDELL | 163.00 |
| 13501091 | T13501091 | 10/13/2020 | 08/13/2020 | 10/13/2020 | FINE | CA | MORGAN, TIFFANY K | 175.00 |
| 13501101 | T13501101 | 10/08/2020 | 08/21/2020 | 10/08/2020 | CASH BOND | CA | JENKINS, THRISTON TEMAR | 158.00 |
| 13600723 | T13600723 | 02/11/2020 | 02/21/2019 | 02/11/2020 | PROBATION PMT | CK | MCDONALD, JAMES JACOB | 113.00 |
| 13600723 | T13600723 | 05/11/2020 | 02/21/2019 | 05/11/2020 | PROBATION PMT | CK | MCDONALD, JAMES JACOB | 103.00 |
| 13600723 | T13600723 | 06/09/2020 | 02/21/2019 | 06/09/2020 | PROBATION PMT | CK | MCDONALD, JAMES JACOB | 218.00 |
| 13600723 | T13600723 | 07/21/2020 | 02/21/2019 | 07/21/2020 | PROBATION PMT | CK | MCDONALD, JAMES JACOB | 108.00 |
| 13600751 | M13600751 | 05/11/2020 | 05/25/2019 | 05/11/2020 | PROBATION PMT | CK | SHARPE, DEVANTE ALEXANDER | 179.00 |
| 13600751 | M13600751 | 05/27/2020 | 05/25/2019 | 05/27/2020 | PROBATION PMT | CK | SHARPE, DEVANTE ALEXANDER | 31.00 |
| 13600751 | M13600751 | 06/09/2020 | 05/25/2019 | 06/09/2020 | PROBATION PMT | CK | SHARPE, DEVANTE ALEXANDER | 103.00 |

CITY 000602

REPORT: RPTRCPT3

RECEIPTS
WAYNESBORO MUNICIPAL COURT

Printed: 09/17/2021  13:33:40

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 13600774 | M13600774 | 05/11/2020 | 09/28/2019 | 05/11/2020 | PROBATION PMT | CK | JONES, SHEP LAMAR JR | 10.00 |
| 13700191 | T13700191 | 09/08/2020 | 08/09/2020 | 09/08/2020 | CASH BOND | MO | TAYLOR, PATRICIA ARNOLD | 163.00 |
| 13800334 | T13800334 | 02/11/2020 | 09/14/2018 | 02/11/2020 | PROBATION PMT | CK | GRAHM, DEANGELO | 300.00 |
| 13800358 | M13800358 | 07/21/2020 | 01/14/2019 | 07/21/2020 | PROBATION PMT | CK | JOHNSON, GREGORY | 500.00 |
| 13900374 | T13900374 | 02/11/2020 | 04/22/2019 | 02/11/2020 | PROBATION PMT | CK | ROBINSON, DAMION JAQUEZ | 20.00 |
| 13900374 | T13900374 | 06/09/2020 | 04/22/2019 | 06/09/2020 | PROBATION PMT | CK | ROBINSON, DAMION JAQUEZ | 15.00 |
| 13900409 | T13900409 | 02/11/2020 | 05/24/2019 | 02/11/2020 | PROBATION PMT | CK | SELLERS, ANTHONY BLAKE | 432.00 |
| 13900418 | T13900418 | 11/19/2020 | 06/09/2019 | 11/19/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 51.00 |
| 13900419 | T13900419 | 07/21/2020 | 06/09/2019 | 07/21/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 8.00 |
| 13900419 | T13900419 | 08/27/2020 | 06/09/2019 | 08/27/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 66.00 |
| 13900419 | T13900419 | 09/10/2020 | 06/09/2019 | 09/10/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 76.00 |
| 13900419 | T13900419 | 10/14/2020 | 06/09/2019 | 10/14/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 11.00 |
| 13900420 | T13900420 | 02/11/2020 | 06/09/2019 | 02/11/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 59.00 |
| 13900420 | T13900420 | 05/11/2020 | 06/09/2019 | 05/11/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 65.00 |
| 13900420 | T13900420 | 06/09/2020 | 06/09/2019 | 06/09/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 152.00 |
| 13900420 | T13900420 | 07/21/2020 | 06/09/2019 | 07/21/2020 | PROBATION PMT | CK | LANE, MONICA LAVETTE | 28.00 |
| 13900449 | T13900449 | 05/11/2020 | 09/19/2019 | 05/11/2020 | PROBATION PMT | CK | KELLY, RICKY WADE | 71.00 |
| 13900449 | T13900449 | 05/27/2020 | 09/19/2019 | 05/27/2020 | PROBATION PMT | CK | KELLY, RICKY WADE | 37.00 |
| 13900450 | T13900450 | 05/11/2020 | 09/19/2019 | 05/11/2020 | PROBATION PMT | CK | BONNER, LATISHA MONIQUE | 41.00 |
| 13900450 | T13900450 | 08/27/2020 | 09/19/2019 | 08/27/2020 | PROBATION PMT | CK | BONNER, LATISHA MONIQUE | 4.00 |
| 13900450 | T13900450 | 09/10/2020 | 09/19/2019 | 09/10/2020 | PROBATION PMT | CK | BONNER, LATISHA MONIQUE | 291.00 |
| 13900459 | T13900459 | 01/30/2020 | 09/30/2019 | 01/30/2020 | CASH BOND | CA | LEWIS, ALVIN BRUCE | 225.00 |
| 13900470 | T13900470 | 10/27/2020 | 10/12/2019 | 10/27/2020 | FINE | CR | BLOCKETT, REGINALD | 700.00 |
| 13900482 | T13900482 | 10/13/2020 | 11/18/2019 | 10/13/2020 | FINE | CA | GRIFFIN, WILLIAM D | 225.00 |
| 13900496 | T13900496 | 05/18/2020 | 01/01/2020 | 05/18/2020 | CASH BOND | MO | ELLISON, LAMURL LATWAN | 163.00 |
| 13900500 | T13900500 | 10/08/2020 | 01/09/2020 | 10/08/2020 | CASH BOND | CA | HUMPHRIES, TODD EDWARD | 185.00 |
| 13900505 | T13900505 | 05/18/2020 | 01/19/2020 | 05/18/2020 | CASH BOND | CK | POPE, WILLIAM AUSTIN | 225.00 |
| 13900511 | T13900511 | 05/06/2020 | 02/01/2020 | 05/06/2020 | CASH BOND | CA | STONE, DE'VON JAMAL | 158.00 |
| 13900568 | M13900568 | 09/11/2020 | 06/20/2020 | 09/11/2020 | CASH BOND | CA | FREE, ROBERT LEWIS | 200.00 |
| 13900575 | T13900575 | 11/06/2020 | 09/01/2020 | 11/06/2020 | CASH BOND | CA | PRESTON, GLORIA ROBERTS | 163.00 |
| 13900583 | T13900583 | 10/29/2020 | 10/02/2020 | 10/29/2020 | CASH BOND | CA | PEREZ-ESTRADA, JOHNATHAN | 163.00 |
| 14700162 | T14700162 | 05/11/2020 | 06/06/2019 | 05/11/2020 | PROBATION PMT | CK | WALKER, BRITTANY N | 628.00 |
| 14700163 | M14700163 | 02/11/2020 | 08/06/2019 | 02/11/2020 | PROBATION PMT | CK | WALKER, TIFFANY NACOLE | 140.00 |
| 14700164 | T14700164 | 05/11/2020 | 06/06/2019 | 05/11/2020 | PROBATION PMT | CK | FREE, BELINDA MICHELLE | 249.00 |
| 14700167 | T14700167 | 06/15/2020 | 06/15/2019 | 11/19/2020 | PROBATION PMT | CK | JENKINS, LAKEISHA MARZETTE | 163.00 |
| 14700168 | T14700168 | 11/19/2020 | 06/15/2019 | 11/19/2020 | PROBATION PMT | CK | JENKINS, LAKEISHA MARZETTE | 163.00 |
| 14700223 | T14700223 | 10/27/2020 | 07/26/2019 | 10/27/2020 | FINE | CR | SHAW, CLARISA NECOLE | 81.50 |
| 14700292 | T14700292 | 02/11/2020 | 08/24/2019 | 02/11/2020 | PROBATION PMT | CK | HEATH, TAMAYA LASHAY | 48.00 |
| 14700305 | T14700305 | 05/11/2020 | 09/02/2019 | 05/11/2020 | PROBATION PMT | CK | WHITFIELD, APAL LACE | 109.00 |
| 14700305 | T14700305 | 05/27/2020 | 09/02/2019 | 05/27/2020 | PROBATION PMT | CK | WHITFIELD, APAL LACE | 40.00 |
| 14700307 | T14700307 | 05/27/2020 | 09/02/2019 | 05/27/2020 | PROBATION PMT | CK | WHITFIELD, APAL LACE | 200.00 |
| 14700309 | T14700309 | 02/11/2020 | 09/02/2019 | 02/11/2020 | PROBATION PMT | CK | WHITFIELD, THOMAS LEE | 100.00 |
| 14700310 | T14700310 | 02/11/2020 | 09/02/2019 | 02/11/2020 | PROBATION PMT | CK | WHITFIELD, THOMAS LEE | 100.00 |
| 14700350 | T14700350 | 05/06/2020 | 09/30/2019 | 05/06/2020 | CASH BOND | MO | COX, DENNIS THEODORE | 163.00 |
| 14700353 | M14700353 | 03/05/2020 | 10/01/2019 | 03/05/2020 | CASH BOND | CA | CHANCE, WALTRINA SHANCE | 100.00 |
| 14700359 | T14700359 | 09/10/2020 | 10/04/2019 | 09/10/2020 | PROBATION PMT | CK | MAPLE, CEDRICK DEMETRIUS | 163.00 |
| 14700370 | T14700370 | 03/10/2020 | 10/10/2019 | 03/10/2020 | FINE | CA | PETERS, APRIL MARIE | 37.50 |
| 14700373 | T14700373 | 03/02/2020 | 10/14/2019 | 03/02/2020 | CASH BOND | CA | BURKE, JOHN WICKLEY | 15.00 |
| 14700380 | T14700380 | 05/11/2020 | 10/28/2019 | 05/11/2020 | PROBATION PMT | CK | BRYANT, AUSTIN NICHOLAS | 163.00 |

Copyright © 1991-2021 Courtware Solutions, Inc.  All rights reserved.  Version: 12.00.47

PAGE 37

CITY 000604

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021 13:33:41

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 14700399 | T14700399 | 12/14/2020 | 12/27/2019 | 12/14/2020 | FINE | CA | ELLIS, TYLER KEYSHAWN | 37.50 |
| 14800057 | T14800057 | 02/11/2020 | 08/02/2018 | 02/11/2020 | PROBATION PMT | CK | JEFFERS, TAMARA FRANCHESTA | 163.00 |
| 14900106 | T14900106 | 11/19/2020 | 03/01/2018 | 11/19/2020 | PROBATION PMT | CK | MCKENNA, JAMES TYLER | 163.00 |
| 14900107 | T14900107 | 11/19/2020 | 03/01/2018 | 11/19/2020 | PROBATION PMT | CK | MCKENNA, JAMES TYLER | 37.50 |
| 14900108 | M14900108 | 11/19/2020 | 03/01/2018 | 11/19/2020 | PROBATION PMT | CK | MCKENNA, JAMES TYLER | 130.00 |
| 14900109 | T14900109 | 11/19/2020 | 03/01/2018 | 11/19/2020 | PROBATION PMT | CK | MCKENNA, JAMES TYLER | 223.00 |
| 14900197 | T14900197 | 02/11/2020 | 05/24/2018 | 02/11/2020 | PROBATION PMT | CK | GARNER, MARQUES RUVELL | 51.00 |
| 14900797 | T14900797 | 02/11/2020 | 12/11/2018 | 02/11/2020 | PROBATION PMT | CK | ROLLINS, WILLIE CLARENCE | 48.00 |
| 14900934 | T14900934 | 05/11/2020 | 06/14/2018 | 05/11/2020 | PROBATION PMT | CK | JORDAN, ULYSSES | 163.00 |
| 14900935 | T14900935 | 05/11/2020 | 06/14/2018 | 05/11/2020 | PROBATION PMT | CK | JORDAN, ULYSSES | 163.00 |
| 14900946 | T14900946 | 09/10/2020 | 06/28/2018 | 09/10/2020 | PROBATION PMT | CK | ANDREWS, NAHSEEM H | 163.00 |
| 14900946 | T14900947 | 09/10/2020 | 06/28/2018 | 09/10/2020 | PROBATION PMT | CK | ANDREWS, NAHSEEM H | 163.00 |
| 14900977 | T14900977 | 05/27/2020 | 07/27/2019 | 05/27/2020 | PROBATION PMT | CK | COLLIER, SHANNON T E | 6.00 |
| 14900977 | T14900977 | 08/27/2020 | 07/27/2019 | 08/27/2020 | PROBATION PMT | CK | COLLIER, SHANNON T E | 25.00 |
| 14900977 | T14900977 | 09/10/2020 | 07/27/2019 | 09/10/2020 | PROBATION PMT | CK | COLLIER, SHANNON T E | 22.50 |
| 14900977 | T14900977 | 10/14/2020 | 07/27/2019 | 10/14/2020 | PROBATION PMT | CK | COLLIER, SHANNON T E | 169.50 |
| 14901003 | T14901003 | 02/11/2020 | 08/12/2019 | 02/11/2020 | PROBATION PMT | CK | JOHNSON, MONNESSIA LATREAL | 50.00 |
| 14901053 | T14901052 | 03/16/2020 | 09/20/2019 | 03/16/2020 | CASH BOND | CK | GADSDEN, VERINDA DANIELLE | 225.00 |
| 14901053 | T14901053 | 03/16/2020 | 09/20/2019 | 03/16/2020 | CASH BOND | CK | GADSDEN, VERINDA DANIELLE | 700.00 |
| 14901071 | T14901071 | 03/16/2020 | 10/01/2019 | 03/16/2020 | FINE | MO | COOPER, CHARLES ANTHONY MAC | 185.00 |
| 14901076 | T14901076 | 10/14/2020 | 10/02/2019 | 10/14/2020 | PROBATION PMT | CK | WILLIAMS, JAYANA L | 286.00 |
| 14901076 | T14901076 | 11/19/2020 | 10/02/2019 | 11/19/2020 | PROBATION PMT | CK | WILLIAMS, JAYANA L | 214.00 |
| 14901092 | M14901092 | 05/11/2020 | 10/28/2019 | 05/11/2020 | PROBATION PMT | CK | MAPLE, CEDRICK DEMETRIUS | 41.00 |
| 14901092 | M14901092 | 05/27/2020 | 10/28/2019 | 05/27/2020 | PROBATION PMT | CK | MAPLE, CEDRICK DEMETRIUS | 60.00 |
| 14901092 | M14901092 | 06/09/2020 | 10/28/2019 | 06/09/2020 | PROBATION PMT | CK | MAPLE, CEDRICK DEMETRIUS | 451.00 |
| 14901092 | M14901092 | 09/10/2020 | 10/28/2019 | 09/10/2020 | PROBATION PMT | CK | MAPLE, CEDRICK DEMETRIUS | 148.00 |
| 14901093 | T14901093 | 06/09/2020 | 10/30/2019 | 06/09/2020 | PROBATION PMT | CK | PARROT, SHUNICE SHAIWON | 265.00 |
| 14901111 | T14901111 | 11/09/2020 | 11/14/2019 | 11/09/2020 | CASH BOND | CA | CHILDS, DANIEL CLEVELAND | 140.00 |
| 15000140 | T15000140 | 08/27/2020 | 01/02/2019 | 08/27/2020 | PROBATION PMT | CK | POWELL, KIEYUANA AWTICQUA | 184.75 |
| 15000140 | T15000140 | 09/10/2020 | 01/02/2019 | 09/10/2020 | PROBATION PMT | CK | POWELL, KIEYUANA AWTICQUA | 515.25 |
| 15000157 | M15000157 | 05/11/2020 | 01/28/2019 | 05/11/2020 | PROBATION PMT | CK | WRIGHT, SHENQULE NICOLE | 400.00 |
| 15000205 | T15000205 | 07/21/2020 | 03/17/2019 | 07/21/2020 | PROBATION PMT | CK | BROWN, NICHOLAS JORDAN | 303.00 |
| 15000206 | T15000206 | 07/21/2020 | 03/17/2019 | 07/21/2020 | PROBATION PMT | CK | BROWN, NICHOLAS JORDAN | 163.00 |
| 15000226 | T15000226 | 05/27/2020 | 03/29/2019 | 05/27/2020 | PROBATION PMT | CK | SMITH, NIAISHYIA RAQUEL | 50.00 |
| 15000226 | T15000226 | 07/21/2020 | 03/29/2019 | 07/21/2020 | PROBATION PMT | CK | SMITH, NIAISHYIA RAQUEL | 25.00 |
| 15000292 | T15000292 | 02/11/2020 | 07/08/2019 | 02/11/2020 | PROBATION PMT | CK | LAMBERT, DONNIE ANTWANA | 110.00 |
| 15000292 | T15000292 | 05/11/2020 | 07/08/2019 | 05/11/2020 | PROBATION PMT | CK | LAMBERT, DONNIE ANTWANA | 190.00 |
| 15000292 | T15000292 | 05/27/2020 | 07/08/2019 | 05/27/2020 | PROBATION PMT | CK | LAMBERT, DONNIE ANTWANA | 100.00 |
| 15000325 | M15000325 | 07/21/2020 | 09/07/2019 | 07/21/2020 | PROBATION PMT | CK | SMITH, JAVAN MALIK | 40.00 |
| 15000325 | M15000325 | 08/27/2020 | 09/07/2019 | 08/27/2020 | PROBATION PMT | CK | SMITH, JAVAN MALIK | 200.00 |
| 15000326 | T15000326 | 05/11/2020 | 09/07/2019 | 05/11/2020 | PROBATION PMT | CK | DETWILER, DIXIE BRIANNA | 200.00 |
| 15000326 | T15000326 | 05/27/2020 | 09/07/2019 | 05/27/2020 | PROBATION PMT | CK | DETWILER, DIXIE BRIANNA | 299.00 |
| 15000336 | T15000336 | 06/09/2020 | 09/12/2019 | 06/09/2020 | PROBATION PMT | CK | WALKER, TYRONICA MONIQUE | 51.00 |
| 15000347 | T15000347 | 08/27/2020 | 09/20/2019 | 08/27/2020 | PROBATION PMT | CK | HERRINGTON, EVAN DEON | 38.00 |
| 15000347 | T15000347 | 09/10/2020 | 09/20/2019 | 09/10/2020 | PROBATION PMT | CK | HERRINGTON, EVAN DEON | 45.00 |
| 15000347 | T15000347 | 10/14/2020 | 09/20/2019 | 10/14/2020 | PROBATION PMT | CK | HERRINGTON, EVAN DEON | 100.00 |
| 15000347 | T15000347 | 11/19/2020 | 09/20/2019 | 11/19/2020 | PROBATION PMT | CK | HERRINGTON, EVAN DEON | 25.00 |
| 15000437 | T15000437 | 06/09/2020 | 12/23/2019 | 06/09/2020 | FINE | CA | BAREFIELD, JOHN EMERSON | 15.00 |

CITY 000606

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:41

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 15000442 | T15000442 | 05/07/2020 | 01/01/2020 | 05/07/2020 | CASH BOND | MO | MARTIN, BRENDA GAIL | 163.00 |
| 15000443 | T15000443 | 01/06/2020 | 01/06/2020 | 01/07/2020 | CASH BOND | CA | LEWIS, MARVIN EUGENE | 15.00 |
| 15000444 | T15000444 | 01/13/2020 | 01/06/2020 | 01/13/2020 | FINE | CC | GOETZMAN, ERNEST HARVEY | 15.00 |
| 15000456 | T15000456 | 11/09/2020 | 01/12/2020 | 11/09/2020 | CASH BOND | CA | RUSSELL, CHARLES DAVID | 163.00 |
| 15000498 | T15000498 | 10/28/2020 | 03/11/2020 | 10/28/2020 | CASH BOND | MO | DANIEL, ACACIA LEE | 15.00 |
| 15000602 | T15000602 | 11/24/2020 | 08/22/2020 | 11/24/2020 | FINE | CA | ROBERTSON, TRENTON COLE | 50.00 |
| 15000602 | T15000603 | 11/24/2020 | 08/22/2020 | 11/24/2020 | FINE | CA | ROBERTSON, TRENTON COLE | 80.00 |
| 15000602 | T15000604 | 11/24/2020 | 08/22/2020 | 11/24/2020 | FINE | CA | ROBERTSON, TRENTON COLE | 16.00 |
| 15000615 | T15000615 | 09/15/2020 | 09/10/2020 | 09/15/2020 | CASH BOND | CA | BRYANT, ALUAN | 163.00 |
| 15000623 | T15000623 | 11/09/2020 | 09/23/2020 | 11/09/2020 | CASH BOND | CA | ROBINSON, JAY MANDRELL | 37.50 |
| 15100098 | T15100098 | 02/11/2020 | 08/07/2018 | 02/11/2020 | PROBATION PMT | CK | JENKINS, DOMINIQUE A | 6.00 |
| 15100099 | T15100099 | 05/11/2020 | 08/07/2018 | 05/11/2020 | PROBATION PMT | CK | JENKINS, DOMINIQUE A | 2.00 |
| 15100115 | T15100115 | 09/10/2020 | 08/14/2018 | 09/10/2020 | PROBATION PMT | CK | HUGHES, DEWAYNE M | 592.00 |
| 15100115 | T15100116 | 09/10/2020 | 08/14/2018 | 09/10/2020 | PROBATION PMT | CK | HUGHES, DEWAYNE M | 700.00 |
| 15100115 | T15100117 | 09/10/2020 | 08/14/2018 | 09/10/2020 | PROBATION PMT | CK | HUGHES, DEWAYNE M | 330.00 |
| 15100115 | T15100118 | 09/10/2020 | 08/14/2018 | 09/10/2020 | PROBATION PMT | CK | HUGHES, DEWAYNE M | 667.00 |
| 15100377 | M15100377 | 08/27/2020 | 10/25/2019 | 08/27/2020 | PROBATION PMT | CK | HANKERSON, AMINA ANTWANAY | 204.00 |
| 15100377 | M15100377 | 09/10/2020 | 10/25/2019 | 09/10/2020 | PROBATION PMT | CK | HANKERSON, AMINA ANTWANAY | 451.00 |
| 15100377 | M15100377 | 10/14/2020 | 10/25/2019 | 10/14/2020 | PROBATION PMT | CK | HANKERSON, AMINA ANTWANAY | 45.00 |
| 15100380 | M15100380 | 04/09/2020 | 11/17/2019 | 04/09/2020 | CASH BOND | CA | MCGOWEN, SHELBY LYNN | 700.00 |
| 15100415 | T15100415 | 10/28/2020 | 02/08/2020 | 10/28/2020 | CASH BOND | CA | CUNNINGHAM, VERDREE | 163.00 |
| 15100436 | M15100436 | 11/19/2020 | 03/02/2020 | 11/19/2020 | PROBATION PMT | CK | HAMM, JAMES MONROE | 50.00 |
| 5100445 | T15100445 | 03/12/2020 | 03/11/2020 | 03/12/2020 | CASH BOND | CA | GREEN, DEXTER WENDELL | 50.00 |
| 15100456 | T15100456 | 11/19/2020 | 05/13/2020 | 11/19/2020 | PROBATION PMT | CK | GODBEE, RASHIEM GABRIEL | 700.00 |
| 15100461 | T15100461 | 11/19/2020 | 05/18/2020 | 11/19/2020 | PROBATION PMT | CK | BATES, CORDARYL | 163.00 |
| 15100464 | T15100464 | 08/27/2020 | 05/22/2020 | 08/27/2020 | CASH BOND | CA | JORDAN, BRYCE LYNDELL | 163.00 |
| 15100538 | T15100538 | 11/09/2020 | 09/23/2020 | 11/09/2020 | CASH BOND | CA | FITZGERALD JR, SCOTT MASON | 225.00 |
| 21800009 | T21800009 | 02/11/2020 | 05/10/2019 | 02/11/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 21.00 |
| 21800009 | T21800009 | 05/11/2020 | 05/10/2019 | 05/11/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 15.00 |
| 21800009 | T21800009 | 06/09/2020 | 05/10/2019 | 06/09/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 90.00 |
| 21800009 | T21800009 | 07/21/2020 | 05/10/2019 | 07/21/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 60.00 |
| 21800009 | T21800009 | 08/27/2020 | 05/10/2019 | 08/27/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 70.00 |
| 21800009 | T21800009 | 09/10/2020 | 05/10/2019 | 09/10/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 44.00 |
| 21800010 | T21800010 | 09/10/2020 | 05/10/2019 | 09/10/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 11.00 |
| 21800010 | T21800010 | 10/14/2020 | 05/10/2019 | 10/14/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 100.00 |
| 21800010 | T21800010 | 11/19/2020 | 05/10/2019 | 11/19/2020 | PROBATION PMT | CK | RIPLEY, SHATYLA | 90.00 |
| 21800031 | T21800031 | 02/11/2020 | 06/08/2019 | 02/11/2020 | PROBATION PMT | CK | WRIGHT, KENNETH ANTONIO | 293.00 |
| 21800031 | T21800031 | 05/11/2020 | 06/08/2019 | 05/11/2020 | PROBATION PMT | CK | WRIGHT, KENNETH ANTONIO | 390.00 |
| 21800031 | T21800031 | 06/09/2020 | 06/08/2019 | 06/09/2020 | PROBATION PMT | CK | WRIGHT, KENNETH ANTONIO | 17.00 |
| 21800031 | T21800032 | 06/09/2020 | 06/08/2019 | 06/09/2020 | PROBATION PMT | CK | WRIGHT, KENNETH ANTONIO | 158.00 |
| 21800035 | M21800035 | 06/09/2020 | 06/09/2019 | 06/09/2020 | PROBATION PMT | CK | PRESTON, TYESHA D | 700.00 |
| 21800049 | T21800049 | 02/11/2020 | 07/15/2019 | 02/11/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 243.00 |
| 21800056 | T21800056 | 02/11/2020 | 07/20/2019 | 02/11/2020 | PROBATION PMT | CK | SMITH, SHAMARIA STAR | 101.00 |
| 21800056 | T21800056 | 05/11/2020 | 07/20/2019 | 05/11/2020 | PROBATION PMT | CK | SMITH, SHAMARIA STAR | 37.00 |
| 21800057 | T21800057 | 05/11/2020 | 07/20/2019 | 05/11/2020 | PROBATION PMT | CK | SMITH, SHAMARIA STAR | 64.00 |
| 21800057 | T21800057 | 06/09/2020 | 07/20/2019 | 06/09/2020 | PROBATION PMT | CK | SMITH, SHAMARIA STAR | 99.00 |
| 21800081 | M21800081 | 05/11/2020 | 08/19/2019 | 05/11/2020 | PROBATION PMT | CK | HUFF, CHARTANEE FRANCHEE | 93.00 |
| 21800135 | T21800135 | 06/02/2020 | 12/20/2019 | 06/02/2020 | CASH BOND | MO | EASTMEAD, CYNTHIA MICHELE | 225.00 |
| 21800159 | T21800159 | 06/22/2020 | 02/03/2020 | 06/22/2020 | CASH BOND | MO | VIA, ROBIN CAMPBELL | 175.00 |

Copyright © 1991-2021 Courtware Solutions, Inc.  All rights reserved.  Version: 12.00.47

CITY 000608

REPORT: RPTRCPT3

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**

Printed: 09/17/2021  13:33:41

Date Range: FROM 01/01/2020 TO 12/31/2020
Sorted by: RECEIPT NUMBER
Receipt Types: ALL

| Rcpt No | Ticket No | Rcpt Date | Ticket Date | Date Added | Rcpt Type | Pmt Meth | Name | Amount |
|---|---|---|---|---|---|---|---|---|
| 21800165 | T21800165 | 09/01/2020 | 02/21/2020 | 09/01/2020 | CASH BOND | MO | GORDON, SHAY MELISSA | 223.00 |
| 21800170 | T21800170 | 11/19/2020 | 03/08/2020 | 11/19/2020 | PROBATION PMT | CK | LOVETTE, GEORGE OCTAVIOUS | 1,071.00 |
| 21800193 | T21800193 | 10/13/2020 | 08/23/2020 | 10/13/2020 | FINE | CA | EVANS, MARCUS IVAN | 163.00 |
| 21800196 | T21800196 | 11/02/2020 | 09/10/2020 | 11/02/2020 | CASH BOND | CA | MCGLOHORN, WILLIAM MATTHEW | 15.00 |
| 28780004 | T287800044 | 06/15/2020 | 12/05/2019 | 06/15/2020 | CASH BOND | MO | GRESHAM, CHI CHANNEL | 100.00 |
| 28780011 | T287800115 | 04/21/2020 | 01/26/2020 | 04/21/2020 | CASH BOND | MO | HAWKINS, CHRISTOPHER LEONARD | 225.00 |
| 28780016 | T287800166 | 11/10/2020 | 02/08/2020 | 11/10/2020 | FINE | CR | SALGADO, ISAAC DANIEL | 163.00 |
| 28780017 | T287800179 | 06/09/2020 | 02/09/2020 | 06/09/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 50.00 |
| 28780018 | T287800181 | 06/09/2020 | 02/09/2020 | 06/09/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 121.00 |
| 28780018 | T287800181 | 08/27/2020 | 02/09/2020 | 08/27/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 102.00 |
| 28780018 | T287800181 | 10/14/2020 | 02/09/2020 | 10/14/2020 | PROBATION PMT | CK | MCALLISTER, JAZMIN MONAE | 192.00 |
| 28780019 | T287800193 | 05/06/2020 | 02/12/2020 | 05/06/2020 | CASH BOND | CA | STONE, DE'VON JAMAL | 15.00 |
| 28780021 | T287800214 | 02/24/2020 | 02/22/2020 | 02/24/2020 | CASH BOND | CA | RAMIREZ-MARQUEZ, ERIKA | 163.00 |
| 28780021 | T287800215 | 02/24/2020 | 02/22/2020 | 02/24/2020 | CASH BOND | CA | RAMIREZ-MARQUEZ, ERIKA | 163.00 |
| 28780022 | T287800220 | 03/05/2020 | 02/22/2020 | 03/05/2020 | CASH BOND | MO | TOMKINS, SEAN WILLIAM | 140.00 |
| 28780022 | T287800222 | 03/11/2020 | 02/22/2020 | 03/11/2020 | CASH BOND | CA | GALINDO, JULIO CESAR | 163.00 |
| 28780022 | T287800223 | 03/11/2020 | 02/22/2020 | 03/11/2020 | CASH BOND | CA | GALINDO, JULIO CESAR | 15.00 |
| 28780025 | T287800251 | 03/03/2020 | 03/02/2020 | 03/03/2020 | CASH BOND | CA | BASILIO, JIMENEZ ESTRADA | 163.00 |
| 28780025 | T287800252 | 03/03/2020 | 03/02/2020 | 03/03/2020 | CASH BOND | CA | BASILIO, JIMENEZ ESTRADA | 50.00 |
| 28780027 | T287800272 | 10/13/2020 | 03/08/2020 | 10/13/2020 | PROBATION PMT | CA | MELLS, JOHNNIE MAE | 15.00 |
| 28780046 | T287800463 | 10/07/2020 | 08/22/2020 | 10/07/2020 | CASH BOND | CA | CRAWFORD, AMYA MONAE | 210.00 |
| 28780050 | T287800505 | 11/05/2020 | 10/06/2020 | 11/05/2020 | CASH BOND | CA | COOPER, RASHAD LARMONT | 163.00 |
| 36380001 | T363800016 | 12/14/2020 | 11/01/2020 | 12/14/2020 | CASH BOND | CA | WESBY, KEIAH RASHAE | 163.00 |

Copyright © 1991-2021 Courtware Solutions, Inc.  All rights reserved.  Version: 12.00.47

CITY 000610

REPORT: RPTRCPT4

**RECEIPTS**
**WAYNESBORO MUNICIPAL COURT**



Printed: 09/23/2021  10:35:22

Date Range: FROM 01/01/2021 TO 09/23/2021
Sorted by: RECEIPT DATE
Receipt Types: ALL

**GRAND TOTALS PAGE**

| | |
|---|---|
| TOTAL PAYMENTS RECEIVED FOR DEPOSIT | 196,959.75 |
| TOTAL REFUNDS | $-376.00 |
| TOTAL OVERAGES | $0.00 |
| TOTAL SHORTAGES | $0.00 |
| GRAND TOTAL | $196,583.75 |

**RECEIPT TOTALS BY RECEIPT TYPE**

| | |
|---|---|
| 97174.00 | CASH BOND |
| 28942.25 | FINE |
| 62069.50 | PROBATION PMT |
| 8774.00 | MISC. PAYMENTS |
| -376.00 | REFUND |

**RECEIPT TOTALS BY PAYMENT TYPE**

| | |
|---|---|
| 51943.00 | WEB PAYMENT |
| 59723.75 | CASH |
| 15375.50 | MONEY ORDER |
| 2755.00 | Code WI Not Found |
| 160.00 | CREDIT CARD |
| 60285.50 | CHECK |
| -163.00 | CASH (REFUNDS) |
| 2715.00 | CERTIFIED/CASHIERS CHECK |
| -213.00 | CHECK (REFUNDS) |
| 4002.00 | Code WP Not Found |

Cash Receipts by Receipt Types

| | |
|---|---|
| 12565.25 | FINE |
| 38103.50 | CASH BOND |
| 2301.00 | PROBATION PMT |
| 6754.00 | MISC. PAYMENTS |
| -163.00 | REFUND |

CITY 002180